# EXHIBIT C



# 2019 Target-Date Fund Landscape
## Simplifying the Complex

**Morningstar Manager Research**
9 May 2019

**Contents**

3   Assets, Flows, and the Competitive
    Landscape
16  Process
25  People
31  Performance
42  Price
49  Parent
52  Appendix

Jeff Holt, CFA
Director
+1 312 696-6050
jeff.holt@morningstar.com

Greg Carlson
Senior Analyst
+1 312 384-3829
greg.carlson@morningstar.com

Patricia Oey
Senior Analyst
+1 312 384-5447
patricia.oey@morningstar.com

## Executive Summary

Target-date funds are designed to be a simple, all-in-one solution and relatively easy for investors to use. But these simplifying features can make target-date funds tricky to evaluate. Judging from investor demand alone, one would think that the merits of a target-date fund series turn entirely on its fees, as the trend of low-cost funds and collective investment trusts attracting the lion's share of asset flows to target-date funds continued in 2018. But fees don't necessarily tell the whole story, making it important to assess other aspects. This report explores key trends in investment process, people, providers, and performance which, taken together with price, should comprise any comprehensive analysis of target-date funds. In addition, this year's report previews a few of the new data points and exhibits that will become fixtures of the enhanced Morningstar Target-Date Fund Series Reports set to launch in June 2019.

## Key Takeaways

► Assets in target-date strategies totaled more than a whopping $1.7 trillion at the end of 2018, with $1.1 trillion in mutual funds and approximately $660 billion in collective investment trusts.

► While assets in target-date CITs rose by approximately $30 billion in 2018, assets in target-date mutual funds declined to $1.09 trillion from $1.11 trillion—the first dip since 2008. A healthy $55 billion in estimated net flows to the funds wasn't enough to offset the funds' negative returns.

► Price drove the popularity of a target-date fund in 2018, with an estimated $57 billion in assets flowing to funds with expense ratios less than or equal to 0.20%. Meanwhile, funds with expense ratios higher than 0.60% saw approximately $37 billion leave.

► The demand for low-fee options is reshaping the target-date fund landscape, with multiple providers launching less expensive alternatives to their legacy offering or making their strategy available in lower-cost vehicles like CITs. Eight of the 10 largest target-date providers by total target-date assets offered their strategy through both mutual fund and CIT vehicles at year-end 2018.

► Target-date funds' average asset-weighted expense ratio continued its persistent year-over-year decline in 2018, falling to a historic low of 0.62% from 0.66% in 2017. Investors moving assets to lower-cost share classes drove 2018's decline.

▶ Target-date funds that hold predominantly index funds and target-date CITs have risen in popularity amid the heightened attention to costs. Nearly all the $55 billion estimated net flows to target-date mutual funds in 2018 went to series that held more than 80% of assets in index funds, and target-date CITs' asset growth in 2018 when target-date mutual funds' assets declined reflects brisker demand for the CITs.

▶ Vanguard is dominating the target-date market. The firm's roughly $650 billion in total target-date assets at year-end 2018 accounted for nearly 40% of market share, dwarfing the 15% of market share of its next-closest competitor.

▶ Investors in target-date funds with low fees have generally been rewarded with peer-beating results over the past five years. Over the one-, three-, and five-year periods through 2018, representative share classes of funds with expense ratios less than or equal to 0.20% generally posted the best average Morningstar Category rank.

▶ The returns of a target-date provider's newer, lower-cost series don't always outpace those of the legacy, higher-priced offering. Of the 10 target-date series that replicate a legacy offering but with lower fees, the since-inception returns for three failed to keep pace.

▶ "Passive" target-date funds do not exist. Comparing sub-asset-class glide paths may reveal significant differences in approaches—even between series that invest only in index funds—not apparent by examining strategic equity glide paths.

▶ Only 16 of the roughly 140 target-date fund managers invested more than $1 million in their series as of year-end 2018. Of that 16, four of the six managers who run multiple series invest more in a higher-cost, legacy offering that relies predominantly on actively managed underlying holdings.

▶ Nearly half of target-date fund series underwent a change to their manager roster in 2018. Thirty of the 63 target-date fund series gained or lost a manager during the year.

# Assets, Flows, and the Competitive Landscape

Target-date strategies play a central role in many American's retirement success by often serving as the default investment option in their defined-contribution retirement plans. As such, it is important to assess how investor demand for target-date strategies is evolving, as well as how target-date providers have responded to the trends.

**Market Losses Interrupt Asset Growth for Target-Date Mutual Funds**

Assets in target-date mutual funds receded slightly in 2018, marking the first calendar-year decline since 2008. After eclipsing $1 trillion in 2017, assets in target-date mutual funds totaled roughly $1.09 trillion at the end of 2018, down from $1.11 trillion at year-end 2017. Still, target-date funds' growth over the past 10 years has been remarkable, as assets have more than quintupled since 2008, when they stood at $158 billion, with double-digit annual organic growth being the norm until relatively recently, as shown in Exhibit 1.

While assets in target-date funds declined in 2018, they remained a popular option for investors. In 2018, target-date mutual funds saw $55 billion in estimated net flows, down slightly from $70 billion in 2017, which was an all-time high. Yet, 2018 marked the 12th-consecutive year these funds have hauled in at least $40 billion in inflows.

**Exhibit 1** Net Assets, Estimated Net Flows, and Organic Growth Rates of U.S. Target-Date Mutual Funds, 2009-18



Source: Morningstar, Inc. Data as of 12/31/18.

2019 Target-Date Fund Landscape | 9 May 2019

Target-date funds fell 6.22%, on average, in 2018, pushing assets lower. Funds in the target-date Morningstar Categories with the highest equity exposure felt the most pain. For instance, the target-date 2060+ category average fell 8.52% versus only 3.16% for the average target-date Retirement fund. Meaningful exposure to non-U.S. stocks, which declined significantly in 2018, was a drag on returns, particularly for funds with heavier equity stakes. Coupled with U.S. bonds' generally flat returns, every target-date fund posted a loss in 2018.

**Exhibit 2**  Calendar-Year Returns for Target-Date Fund Morningstar Categories, 2008-18

| Morningstar Category | 2018 | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US Fund Target-Date Retirement | −3.16 | 8.81 | 5.10 | −1.50 | 4.36 | 7.36 | 9.01 | 1.60 | 8.94 | 18.36 | −18.06 |
| US Fund Target–Date 2000–2010 | −3.25 | 10.15 | 5.86 | −1.18 | 4.10 | 8.30 | 9.61 | 0.91 | 10.68 | 22.42 | −22.46 |
| US Fund Target–Date 2015 | −3.86 | 11.29 | 6.12 | −1.34 | 4.48 | 9.65 | 10.65 | −0.27 | 11.50 | 23.55 | −27.76 |
| US Fund Target–Date 2020 | −4.49 | 12.46 | 6.23 | −1.57 | 4.72 | 11.57 | 11.68 | −0.22 | 12.27 | 24.25 | −29.46 |
| US Fund Target–Date 2025 | −5.34 | 14.67 | 6.73 | −1.59 | 5.07 | 15.30 | 13.03 | −2.06 | 13.29 | 28.32 | −34.15 |
| US Fund Target–Date 2030 | −6.25 | 16.57 | 7.33 | −1.79 | 5.04 | 16.65 | 13.59 | −2.26 | 13.47 | 28.87 | −36.04 |
| US Fund Target–Date 2035 | −7.04 | 18.43 | 7.57 | −1.76 | 5.24 | 20.00 | 14.64 | −3.51 | 14.28 | 30.06 | −37.04 |
| US Fund Target–Date 2040 | −7.74 | 19.52 | 7.95 | −1.99 | 5.25 | 19.97 | 14.64 | −3.49 | 14.37 | 30.90 | −37.94 |
| US Fund Target–Date 2045 | −8.14 | 20.51 | 7.93 | −1.87 | 5.35 | 22.00 | 15.31 | −4.10 | 14.60 | 30.88 | −38.11 |
| US Fund Target–Date 2050 | −8.41 | 20.67 | 8.22 | −2.01 | 5.42 | 21.02 | 15.07 | −3.82 | 14.53 | 32.02 | −38.67 |
| US Fund Target–Date 2055 | −8.44 | 21.08 | 8.00 | −1.71 | 5.49 | 23.14 | 15.52 | −4.13 | 14.45 | 32.20 | −38.86 |
| US Fund Target–Date 2060+ | −8.52 | 21.27 | 7.81 | −1.17 | 5.53 | 24.35 | — | — | — | — | — |
| **Average** | **−6.22** | **16.28** | **7.07** | **−1.63** | **5.00** | **16.61** | **12.98** | **−1.94** | **12.94** | **27.44** | **−32.60** |
| **Market Indexes** | | | | | | | | | | | |
| S&P 500 | −4.38 | 21.83 | 11.96 | 1.38 | 13.69 | 32.39 | 16.00 | 2.11 | 15.06 | 26.46 | −37.00 |
| MSCI ACWI Ex USA NR | −14.20 | 27.19 | 4.50 | −5.66 | −3.87 | 15.29 | 16.83 | −13.71 | 11.15 | 41.45 | −45.53 |
| BBgBarc US Agg Bond | 0.01 | 3.54 | 2.65 | 0.55 | 5.97 | −2.02 | 4.21 | 7.84 | 6.54 | 5.93 | 5.24 |
| ICE BofAML US 3M Trsy Bill | 1.87 | 0.86 | 0.33 | 0.05 | 0.03 | 0.07 | 0.11 | 0.10 | 0.13 | 0.21 | 2.06 |

Source: Morningstar, Inc. Data as of 12/31/18.

### Price Driving Popularity

Low-cost target-date funds took more market share from pricey funds in 2018. Exhibit 3 illustrates 2018's estimated net flows by current expense ratios. Target-date funds with expense ratios less than or equal to 0.20% led the way, gathering an estimated $57 billion in assets in 2018. Funds with expense ratios between 0.21% and 0.40% as well as those with expense ratios between 0.41% and 0.60% also saw positive flows in 2018, $17 billion and $19 billion, respectively. Conversely, funds with expense ratios greater than 0.60% experienced outflows in 2018. While funds with expense ratios between 0.61% and 0.80% still had approximately $277 billion in total assets at year-end, second behind the lowest-cost cohort, those funds saw an estimated $29 billion leave in 2018.

**Exhibit 3**  2018 Net Assets and Estimated Net Flows of Target-Date Mutual Funds by Expense Ratio



Source: Morningstar, Inc. Data as of 12/31/18.

**Adapting to Meet Demand**

Multiple target-date providers have responded to the low-cost demand by launching lower-cost versions of their existing target-date series. This trend began in 2008 when Voya launched a version of its original strategy that invested only in index funds, and many other firms followed suit in subsequent years. Exhibit 4 shows that by year-end 2018 roughly 40 providers offered 63 different series of target-date mutual funds, reflecting the growing trend for providers to offer multiple target-date series to investors.

The year 2018 was quiet for fund launches, continuing a trend of no more than five new series launch in any calendar year since 2009, as shown in Exhibit 4. Only two new target-date series joined the fray in 2018, the fewest since 2013, and both came from providers—Fidelity and MassMutual—that already offered a target-date series.

Two target-date providers terminated their target-date series in 2018. Virtus liquidated its series—a repackaging of the Dimensional Target Date Retirement Income series—in October 2018, and BlackRock merged the State Farm LifePath series, which had a Morningstar Analyst Rating of Negative, into its LifePath Index series the following month. Already in 2019, PIMCO liquidated its RealPath series, though RealPath Blend series remains, and BMO and MainStay each announced plans to shutter their only series.

**Exhibit 4**  Number of Target-Date Series, Launches and Terminations 2002-18



Source: Morningstar, Inc. Data as of 12/31/18.

## No Contest in the Sibling Rivalry

When providers offer multiple target-date fund series, investors tend to choose the cheapest one. Exhibit 5 shows the 14 firms with multiple target-date fund series, each series' inception date, year-end 2018 assets, estimated net flows in 2018, and asset-weighted average expense ratio. Nine of the 14 firms created a lower-cost alternative to an existing series while sticking to the same equity glide path. In each of these cases, the cheaper series saw higher net flows than the legacy series in 2018, and in seven instances the lowest-cost series' flows were positive while the legacy series saw outflows.

The primary method to create a lower-cost series has been to take an existing series' glide-path approach and swap the underlying active funds with index funds. Six firms—Fidelity, TIAA-CREF, BlackRock, John Hancock, Voya, and Schwab—have followed this blueprint, including "Index" in the name of the new series to distinguish it from the legacy one. For instance, Fidelity launched the Freedom Index series, which saw $4.9 billion in estimated net inflows in 2018, in 2009 with a heavy reliance on index funds, whereas the legacy Fidelity Freedom series, which experienced $5.4 billion in outflows in 2018, has long tapped the firm's active funds.

Some firms, such as Fidelity, JPMorgan, Principal, and PIMCO, have created lower-cost offerings while retaining some active funds as underlying holdings. These "blend" or "hybrid" strategies have also come into favor. For example, JPMorgan SmartRetirement Blend saw $2.7 billion in estimated net inflows in 2018 compared with an estimated $1.5 billion net outflows from JPMorgan SmartRetirement.

**Exhibit 5** Fund Firms With Multiple Target-Date Fund Series

| Firm and Target-Date Series Name | Inception Date | Assets (USD Million) | % of Firm's TDF Assets | 2018 Estimated Flows (USD Million) | Asset-Weighted Avg. Expense Ratio (%) |
|---|---|---|---|---|---|
| **Fidelity** | | **210,736.6** | | **-1,168.5** | |
| Fidelity Freedom | 10/17/96 | 167,162.7 | 79.3 | -5,401.6 | 0.62 |
| Fidelity Advisor Freedom | 7/24/03 | 16,318.2 | 7.7 | -730.8 | 0.90 |
| Fidelity Managed Retirement | 8/30/07 | 42.8 | 0.0 | -12.4 | 0.60 |
| Fidelity Simplicity RMD | 8/30/07 | 83.4 | 0.0 | 23.7 | 0.56 |
| Fidelity Freedom Index | 10/2/09 | 27,091.2 | 12.9 | 4,914.4 | 0.11 |
| Fidelity Flex Freedom | 6/8/17 | 1.3 | 0.0 | 0.0 | 0.00 |
| Fidelity Freedom Blend | 8/31/18 | 36.9 | 0.0 | 38.1 | 0.44 |
| **T. Rowe Price** | | **142,336.1** | | **-13,457.1** | |
| T. Rowe Price Retirement | 9/30/02 | 140,552.5 | 98.7 | -13,810.4 | 0.69 |
| T. Rowe Price Target Retire | 8/20/13 | 1,752.1 | 1.2 | 340.7 | 0.66 |
| T. Rowe Price Retirement Income | 5/25/17 | 31.4 | 0.0 | 12.6 | 0.71 |
| **JPMorgan** | | **50,278.6** | | **1,197.7** | |
| JPMorgan SmartRetirement | 5/15/06 | 44,453.9 | 88.4 | -1,553.0 | 0.66 |
| JPMorgan SmartRetirement Blend | 7/2/12 | 5,824.8 | 11.6 | 2,750.7 | 0.33 |
| **TIAA-CREF** | | **45,128.1** | | **4,952.4** | |
| TIAA-CREF Lifecycle | 10/15/04 | 29,351.0 | 65.0 | 586.5 | 0.50 |
| TIAA-CREF Lifecycle Index | 9/30/09 | 15,777.1 | 35.0 | 4,365.8 | 0.15 |
| **BlackRock** | | **28,068.0** | | **3,919.2** | |
| BlackRock LifePath Dynamic | 3/1/94 | 1,080.1 | 3.9 | -261.4 | 0.86 |
| BlackRock LifePath Smart Beta | 4/20/07 | 136.5 | 0.5 | -20.3 | 0.64 |
| BlackRock LifePath Index | 5/31/11 | 26,850.7 | 95.7 | 4,200.9 | 0.19 |
| **Principal** | | **20,829.8** | | **-3,211.8** | |
| Principal LifeTime | 3/1/01 | 19,957.2 | 95.8 | -3,485.2 | 0.80 |
| Principal Lifetime Hybrid | 9/30/14 | 872.6 | 4.2 | 273.3 | 0.46 |
| **John Hancock** | | **14,944.8** | | **-977.0** | |
| John Hancock Multimanager Lifetime | 10/30/06 | 6,605.1 | 44.2 | -487.8 | 0.68 |
| John Hancock Multi-Index Preservation | 4/29/10 | 7,042.9 | 47.1 | -593.3 | 0.41 |
| John Hancock Multi-Index Lifetime | 11/7/13 | 1,296.8 | 8.7 | 104.0 | 0.41 |
| **Voya** | | **6,827.6** | | **359.7** | |
| Voya Solution | 4/29/05 | 2,748.4 | 40.3 | -289.0 | 1.05 |
| Voya Index Solution | 3/10/08 | 3,993.1 | 58.5 | 595.5 | 0.39 |
| Voya Target Retirement | 12/20/12 | 86.1 | 1.3 | 53.2 | 0.51 |
| **Great-West** | | **6,086.4** | | **-880.6** | |
| Great-West Lifetime Conservative | 5/1/09 | 458.3 | 7.5 | -187.9 | 0.93 |
| Great-West Lifetime | 5/1/09 | 5,247.8 | 86.2 | -501.4 | 0.97 |
| Great-West SecureFoundation Lifetime | 11/13/09 | 380.3 | 6.2 | -191.3 | 0.66 |
| **MassMutual** | | **5,870.5** | | **3,852.5** | |
| MassMutual RetireSMART by JPM | 12/31/03 | 2,102.8 | 35.8 | -226.2 | 0.95 |
| MassMutual Select TRP Retirement | 2/16/18 | 3,767.6 | 64.2 | 4,078.7 | 0.74 |
| **Schwab** | | **4,572.9** | | **484.5** | |
| Schwab Target | 7/1/05 | 3,718.6 | 81.3 | -46.9 | 0.57 |
| Schwab Target Index | 8/25/16 | 854.3 | 18.7 | 531.4 | 0.08 |
| **Wells Fargo** | | **2,962.5** | | **-2,312.7** | |
| Wells Fargo Target | 3/1/94 | 2,907.1 | 98.1 | -2,307.0 | 0.41 |
| Wells Fargo Dynamic Target | 11/30/15 | 55.3 | 1.9 | -5.7 | 0.29 |

Source: Morningstar, Inc. Data as of 12/31/18.

**Exhibit 5**  Fund Firms With Multiple Target-Date Fund Series

| Firm and Target-Date Series Name | Inception Date | Assets (USD Million) | % of Firm's TDF Assets | 2018 Estimated Flows (USD Million) | Asset-Weighted Avg. Expense Ratio (%) |
|---|---|---|---|---|---|
| **PIMCO** | | **517.4** | — | **83.1** | |
| PIMCO RealPath | 3/31/08 | 107.2 | 20.7 | -60.1 | 0.86 |
| PIMCO RealPath Blend | 12/31/14 | 410.2 | 79.3 | 143.2 | 0.44 |
| **Invesco** | | **194.9** | — | **-52.0** | |
| Invesco Balanced-Risk Retirement | 1/31/07 | 187.1 | 96.0 | -52.0 | 1.19 |
| Invesco Peak Retirement | 12/29/17 | 7.8 | 4.0 | — | 0.73 |

Source: Morningstar, Inc. Data as of 12/31/18.

### Lower Costs Via Index Funds

Growth in target-date funds that hold mainly index funds has exploded with the demand for low-cost options. Exhibit 6 shows 2018 asset and flow data for target-date funds grouped by the amount they held in actively managed underlying funds. Virtually all the $55 billion in overall estimated 2018 net inflows to target-date mutual funds went to series that held more than 80% of assets in index funds. (These series are commonly referred to as "passive," but no series is truly passively managed, as every target-date manager makes active decisions in building a glide path, selecting asset classes, and choosing holdings.) By contrast, series that held less than 60% of assets in index funds saw little demand in 2018.

Target-date series that held mostly actively managed funds still had more assets than series that invest predominantly in index funds at year-end 2018, but the latter is catching up quickly. Exhibit 6 shows series with more than 80% of assets in actively managed underlying funds held approximately $570 billion in assets at year-end 2018, whereas ones with less than 20% in actively managed underlying funds had roughly $480 billion. If recent trends hold, series that invest predominantly in index funds could overtake series that hold mainly active funds within a couple of years.

**Exhibit 6**  2018 Assets and Estimated Net Flows of Target-Date Mutual Funds by Percentage in Active Underlying Funds



Source: Morningstar, Inc. Data as of 12/31/18.

## Vanguard's Dominance

Amid the sweeping demand for low-cost options, Vanguard is dominating the target-date fund market. As seen in Exhibit 7, Vanguard has captured 10 percentage points of the target-date fund market since 2013, taking the top spot from Fidelity in 2014 and expanding its market share to approximately 37% of assets in 2018. (Vanguard offers a single target-date series that invests mainly in index funds.) Fidelity and T. Rowe Price, which rely mainly on active funds in their legacy approaches, have lost market share over that same period.

Not all series that hold primarily active funds have struggled to attract assets, though. For example, American Funds and JPMorgan both increased market share over the past five years and neither offers a series that invests only in index funds. However, as previously mentioned, the JPMorgan SmartRetirement Blend series, which blends actively managed funds with index funds, received more assets from investors than the firm's legacy active-heavy series in 2018.

A small number of providers continue to dominate the target-date fund market, while numerous other firms compete for scraps. Seven providers had 90% of the target-date assets at year-end 2018, leaving more than 30 other firms to compete for the remaining 10% of market share. Target-date funds' market share has become more concentrated in recent years, as those same seven providers had 84% of the market in 2013. Seventeen providers had less than $1 billion in their target-date mutual funds at the end of 2018, and several of them have offered target-date funds for more than a decade.

**Exhibit 7**  Firm Market Share of Target-Date Mutual Funds: 2018 versus 2013



Source: Morningstar, Inc. Data as of 12/31/18.

Vanguard has grown its market share rapidly by capturing the lion's share of flows to target-date funds in recent years. As shown in Exhibit 8, Vanguard saw $40.8 billion in estimated net flows in 2018, bringing its total assets in target-date mutual funds to $396.2 billion. To put Vanguard's growth into context, its 2018 estimated net flows exceeded the seventh-largest provider's total target-date mutual fund assets. American Funds' $21.2 billion estimated net flows in 2018 came in second, but no other provider saw more than $5 billion in flows in 2018, and only six saw more than $1 billion: TIAA Investments ($5.0 billion), BlackRock ($3.9 billion), MassMutual ($3.9 billion), State Street Global Advisors ($1.6 billion), KP Funds ($1.4 billion), and JPMorgan ($1.2 billion).

Meanwhile, many providers have struggled to generate inflows to their target-date funds. Seventeen of 39 firms saw more assets leave than enter their target-date mutual funds in 2018. Among them:

▶ T. Rowe Price: With roughly $13.5 billion in estimated net outflows in 2018 from its target-date mutual funds, T. Rowe Price saw the largest estimated net outflows for the second year in a row. However, the firm's sizable asset growth in its CIT offering offset the fund outflows.

▶ Principal: Principal experienced $3.2 billion in estimated outflows and has seen its market share steadily erode over the past 10 years.

▶ American Century: American Century's market share peaked at nearly 2% in 2016, but the firm has seen outflows the past two calendar years, including $2.9 billion in 2018.

▶ Wells Fargo: Wells Fargo's fourth-consecutive year of significant net outflows—more than $1 billion each year—from its target-date mutual funds has brought the firm's assets down to $2.9 billion at year-end 2018 from $16.8 billion at year-end 2014. (Wells Fargo jettisoned longtime subadvisor Global Index Advisors from its legacy target-date offering in July 2017, handing over the management of that series to an in-house team.)

▶ Fidelity: After three years of significant outflows, Fidelity appeared to have stopped the bleeding in 2017 when net redemptions largely ceased, but outflows edged higher in 2018 to $1.2 billion. However, Fidelity saw positive net flows in 2018 when considering flows to its target-date CITs.

**Exhibit 8**  Assets and Estimated Net Flows for U.S. Target-Date Mutual Funds by Firm, 2018 versus 2017

| Fund Name | Total Net Assets (USD Mil) | | Estimated Net Flow (USD Mil) | |
|---|---|---|---|---|
| | 2018 | 2017 | 2018 | 2017 |
| Vanguard | 396,175.3 | 381,489.8 | 40,788.1 | 50,617.2 |
| Fidelity Investments | 210,736.6 | 227,500.5 | -1,168.5 | -473.2 |
| T. Rowe Price | 142,336.1 | 165,573.8 | -13,457.1 | -9,546.0 |
| American Funds | 104,365.1 | 88,662.1 | 21,186.5 | 24,114.7 |
| JPMorgan | 50,278.6 | 53,498.5 | 1,197.7 | 672.7 |
| TIAA Investments | 45,128.1 | 43,578.5 | 4,952.4 | 6,075.0 |
| BlackRock | 28,068.0 | 18,474.3 | 3,919.2 | 4,561.7 |
| Principal Funds | 20,829.8 | 26,371.5 | -3,211.8 | -3,503.7 |
| American Century Investments | 15,179.3 | 19,014.5 | -2,849.7 | -362.7 |
| John Hancock | 14,944.8 | 17,163.2 | -977.0 | -1,466.9 |
| KP Funds | 7,758.8 | 6,884.0 | 1,413.9 | 676.2 |
| Voya | 6,827.6 | 6,987.5 | 359.7 | 748.7 |
| Great-West Funds | 6,086.4 | 7,467.8 | -880.6 | -191.2 |
| MassMutual | 5,870.5 | 2,467.6 | 3,852.5 | -237.0 |
| State Street Global Advisors | 5,595.7 | 4,417.2 | 1,611.1 | 2,736.2 |
| Schwab Funds | 4,572.9 | 4,464.9 | 484.5 | 402.6 |
| USAA | 4,195.3 | 4,558.5 | -17.6 | 35.9 |
| GuideStone Funds | 3,093.1 | 2,986.6 | 299.8 | 307.3 |
| Wells Fargo Funds | 2,962.5 | 5,522.9 | -2,312.7 | -4,652.1 |
| MFS | 2,802.9 | 2,787.7 | 192.1 | -155.0 |
| Nationwide | 1,616.5 | 1,885.2 | -137.7 | -137.6 |
| Putnam | 1,004.3 | 1,048.9 | 30.0 | 106.2 |
| Dimensional Fund Advisors | 763.3 | 615.0 | 206.7 | 223.5 |
| AllianceBernstein | 749.5 | 724.1 | 93.1 | 63.6 |
| MainStay | 639.9 | 763.4 | -53.3 | -71.2 |
| Manning & Napier | 582.3 | 609.1 | 2.9 | -13.4 |
| Franklin Templeton Investments | 526.9 | 547.3 | 17.6 | -29.0 |
| PIMCO | 517.4 | 480.5 | 83.1 | 22.8 |
| Transamerica | 453.8 | 590.6 | -98.2 | 32.6 |
| AXA Equitable | 434.3 | 479.3 | -13.4 | 31.7 |
| BMO Funds | 331.9 | 351.9 | 8.9 | -110.2 |
| Allianz Funds | 319.3 | 457.9 | -106.0 | 14.4 |
| PGIM Funds (Prudential) | 205.2 | 118.4 | 63.2 | 111.8 |
| Invesco | 194.9 | 255.9 | -52.0 | -28.4 |
| Harbor | 161.9 | 177.0 | -2.3 | 7.9 |
| Goldman Sachs | 56.1 | 254.0 | -189.1 | -16.5 |
| 1290 Funds | 44.4 | 24.7 | 22.1 | 22.2 |
| Natixis Funds | 31.5 | 30.8 | 3.2 | 26.9 |
| Columbia | 16.9 | 18.5 | -0.6 | 18.1 |

Source: Morningstar, Inc. Data as of 12/31/18.

### Collective Investment Trusts: A Lower-Cost Alternative

The demand for lower-cost options has propelled the growth in target-date series offered as collective investment trusts, which typically cost less than mutual funds. (CITs are designed for qualified institutional investors and aren't subject to the same regulations or public disclosure requirements as mutual funds.)

Because investment firms voluntarily report CIT information to firms such as Morningstar, Morningstar's CIT database may not capture every target-date CIT offering. However, our data coverage, coupled with our analysts' regular discussions with the major target-date providers, has afforded perspectives on key asset and flow trends in the CIT space. Exhibit 9 shows the year-over-year change in total assets in target-date CITs for the 10 largest providers of target-date mutual funds as reported to Morningstar, plus asset and flow data for other CIT series with more than $1 billion in assets.

The inclusion of target-date CIT assets nearly doubles the size of the target-date universe. Assets in target-date strategies from the providers shown in Exhibit 9 totaled $1.72 trillion at year-end 2018 with an estimated $662.4 billion in target-date CITs to go with $1.09 trillion in mutual funds. Target-date CIT assets grew significantly to $662.4 billion in 2018 from $633.1 billion in 2017. Assuming the average return on target-date CIT assets resembled that of target-date fund assets, target-date CITs' asset growth in 2018 was largely attributable to significant net inflows.

Adding firms' mutual fund and CIT assets provides a more comprehensive view of the competitive landscape. While Vanguard already held the top spot for target-date mutual funds at year-end 2018, an additional $253.0 billion in target-date CITs lengthened its lead over peers, bringing the firm's total target-date assets to an astounding $649.1 billion. Fidelity and T. Rowe Price remained in second and third place, respectively, when looking at total target-date assets, but T. Rowe Price's $79.1 billion in assets in target-date CITs at year-end 2018 more than doubled Fidelity's $33.4 billion. Indeed, T. Rowe Price saw a significant asset growth in its target-date CITs in 2018, up from $58.9 billion at year-end 2017. BlackRock's $122.2 billion in target-date CITs—the second-highest amount—lifted the firm to the fourth spot, bumping American Funds. In addition to Vanguard and BlackRock, the following firms each had more assets in their target-date CITs than their target-date mutual funds at year-end 2018: Principal, State Street Global Advisors, Schwab, Wells Fargo, and Putnam. Eight of the 10 largest providers, in terms of total target-date assets, offered their strategy through both mutual fund and CIT vehicles.

The firms that only offer target-date CITs aren't among the largest providers of target-date funds. With $6.2 billion in assets, flexPATH was the largest CIT-only provider at year-end 2018, and no other CIT-only provider had more than $5 billion in total target-date assets, according to Morningstar's CIT database.

**Exhibit 9**  Assets and Market Share of U.S. Target-Date Mutual Funds and Collective Investment Trusts

| Provider | 2018 Target-Date (USD Mil) | | | | 2017 Target-Date (USD Mil) | | | |
|---|---|---|---|---|---|---|---|---|
| | Mutual Fund | Estimated CIT | Estimated Total | Estimated Total Market Share (%) | Mutual Fund | Estimated CIT | Estimated Total | Estimated Total Market Share (%) |
| Vanguard | 396,175.3 | 252,954.2 | 649,129.5 | 37.8 | 381,489.8 | 241,318.6 | 622,808.4 | 36.5 |
| Fidelity Investments | 210,736.6 | 33,482.1 | 244,218.7 | 14.2 | 227,500.5 | 29,701.9 | 257,202.4 | 15.1 |
| T. Rowe Price | 142,336.1 | 79,149.7 | 221,485.8 | 12.9 | 165,573.8 | 58,884.2 | 224,458.0 | 13.2 |
| BlackRock | 28,068.0 | 122,195.1 | 150,263.1 | 8.7 | 18,474.3 | 126,846.4 | 145,320.8 | 8.5 |
| American Funds | 104,365.1 | — | 104,365.1 | 6.1 | 88,662.1 | — | 88,662.1 | 5.2 |
| JPMorgan | 50,278.6 | 34,924.9 | 85,203.6 | 5.0 | 53,498.5 | 34,305.1 | 87,803.6 | 5.2 |
| Principal Funds | 20,829.8 | 35,466.0 | 56,295.8 | 3.3 | 26,371.5 | 34,490.1 | 60,861.6 | 3.6 |
| State Street | 5,595.7 | 44,380.9 | 49,976.6 | 2.9 | 4,417.2 | 40,908.0 | 45,325.2 | 2.7 |
| TIAA Investments | 45,128.1 | — | 45,128.1 | 2.6 | 43,578.5 | — | 43,578.5 | 2.6 |
| American Century Inv. | 15,179.3 | 5,345.8 | 20,525.1 | 1.2 | 19,014.5 | 4,662.1 | 23,676.6 | 1.4 |
| Schwab Funds | 4,572.9 | 13,669.7 | 18,242.6 | 1.1 | 4,464.9 | 14,357.5 | 18,822.3 | 1.1 |
| John Hancock | 14,944.8 | — | 14,944.8 | 0.9 | 17,163.2 | — | 17,163.2 | 1.0 |
| Wells Fargo Funds | 2,962.5 | 11,255.4 | 14,217.8 | 0.8 | 5,522.9 | 11,445.9 | 16,968.8 | 1.0 |
| Voya | 6,827.6 | 2,123.5 | 8,951.1 | 0.5 | 6,987.5 | 1,997.8 | 8,985.4 | 0.5 |
| Great-West | 6,086.4 | 1,364.8 | 7,451.2 | 0.4 | 7,467.8 | 1,340.5 | 8,808.3 | 0.5 |
| flexPATH | — | 6,248.5 | 6,248.5 | 0.4 | — | 4,872.7 | 4,872.7 | 0.3 |
| Putnam | 1,004.3 | 4,049.3 | 5,053.6 | 0.3 | 1,048.9 | 3,261.8 | 4,310.6 | 0.3 |
| VantagePoint | — | 4,576.8 | 4,576.8 | 0.3 | — | 5,107.3 | 5,107.3 | 0.3 |
| UBS/Morningstar | — | 3,973.2 | 3,973.2 | 0.2 | — | 3,932.4 | 3,932.4 | 0.2 |
| Aon Hewitt | — | 3,742.8 | 3,742.8 | 0.2 | — | 4,053.8 | 4,053.8 | 0.2 |
| BNY Mellon | — | 1,990.5 | 1,990.5 | 0.1 | — | 1,959.2 | 1,959.2 | 0.1 |
| Russell | — | 1,460.1 | 1,460.1 | 0.1 | — | 2,015.9 | 2,015.9 | 0.1 |
| Northern Trust | — | N/A | N/A | N/A | — | 7,638.0 | 7,638.0 | 0.4 |
| | | 662,353.3 | 1,717,444.5 | | | 633,099.3 | 1,704,335.1 | |

Source: Morningstar, Inc. Data as of 12/31/18.

A glimpse at the largest target-date providers' 2018 estimated net CIT flows sheds further insight into the overall state of investor demand. Aside from BlackRock, the largest providers supplied Morningstar manager research analysts with the 2018 estimated net flows to their target-date CITs, as seen in Exhibit 10. In addition to its market-leading $40 billion in estimated target-date fund net inflows in 2018, Vanguard also saw roughly $28 billion in CIT net inflows. The picture also brightens considerably for Fidelity and T. Rowe Price, both of which saw inflows to their target-date CITs in 2018 more than offset outflows from their target-date mutual funds. JPMorgan also saw higher estimated net flows to its target-date CITs than target-date mutual funds. American Funds and TIAA-CREF didn't have assets in target-date CITs in 2018, though American Funds announced plans for a CIT offering in 2018 and expects to receive assets in 2019.

**Exhibit 10**  2018 Estimated Net Flows to Target-Date CITs and Mutual Funds of Largest Providers

| Provider | CIT (USD Mil) | Mutual Fund (USD Mil) | **Total** (USD Mil) |
|---|---|---|---|
| Vanguard | 28,400.0 | 40,788.1 | **69,188.1** |
| Fidelity Investments | 7,600.0 | -1,168.5 | **6,431.5** |
| T. Rowe Price | 21,400.0 | -13,457.1 | **7,942.9** |
| American Funds | — | 21,186.5 | **21,186.5** |
| JPMorgan | 2,515.0 | 1,197.7 | **3,712.7** |
| TIAA Investments | — | 4,952.4 | **4,952.4** |
| BlackRock | (Undisclosed) | 3,919.2 | **N/A** |

Each provider supplied its respective CIT value. The mutual fund values come from Morningstar, Inc. Data as of 12/31/18.

In many instances, the target-date provider applies the same general approach to both its mutual funds and CITs. However, investors should be aware that subtle differences may exist, such as the underlying holdings and the approach to securities lending.

Morningstar recently began assigning Morningstar Analyst Ratings to CITs. Exhibit 11 shows the Morningstar Analyst Ratings for the 16 series of target-date CITs that were under coverage at the time of this report's publication. Morningstar analysts apply the same Analyst Ratings methodology used for mutual funds to CITs with one exception—they do not assign a Price rating for target-date CITs because of the limited transparency of fees.

**Exhibit 11** Morningstar Analyst Ratings for Target-Date Collective Investment Trusts

| Target-Date Series Name | Morningstar Analyst Rating | Pillars ( ⊕ Positive ⊙ Neutral ⊖ Negative ) | | | | |
|---|---|---|---|---|---|---|
| | | Process | People | Performance | Price | Parent |
| American Century Target Date | Neutral | ⊙ | ⊙ | ⊙ | N/A | ⊙ |
| BlackRock LifePath Idx | Gold | ⊕ | ⊕ | ⊕ | N/A | ⊕ |
| BlackRock LifePath Index | Gold | ⊕ | ⊕ | ⊕ | N/A | ⊕ |
| BlackRock LifePath Index Non-Lendable | Gold | ⊕ | ⊕ | ⊕ | N/A | ⊕ |
| IndexSelect Aggressive Retirement | Neutral | ⊙ | ⊕ | ⊙ | N/A | ⊙ |
| IndexSelect Conserv Retirement | Neutral | ⊙ | ⊕ | ⊙ | N/A | ⊙ |
| IndexSelect Moderate Retirement | Neutral | ⊙ | ⊕ | ⊙ | N/A | ⊙ |
| JPMCB SmartRetirement | Gold | ⊕ | ⊕ | ⊙ | N/A | ⊕ |
| JPMCB SmartRetirement Passive Blend | Gold | ⊕ | ⊕ | ⊙ | N/A | ⊕ |
| Manning & Napier Rtmt Target | Bronze | ⊕ | ⊕ | ⊙ | N/A | ⊙ |
| Principal Lifetime Hybrid Target | Neutral | ⊙ | ⊕ | ⊕ | N/A | ⊙ |
| Schwab Managed Retirement Trust | Neutral | ⊙ | ⊙ | ⊙ | N/A | ⊕ |
| SSgA Target Retire Lending | Silver | ⊕ | ⊕ | ⊕ | N/A | ⊙ |
| SSgA Target Retire Non-Lending | Silver | ⊕ | ⊕ | ⊕ | N/A | ⊙ |
| T. Rowe Price Retire | Silver | ⊕ | ⊕ | ⊕ | N/A | ⊕ |
| Vanguard Target Retire | Gold | ⊕ | ⊕ | ⊕ | N/A | ⊕ |

Source: Morningstar, Inc. Data as of 5/9/19.

# Process

Given their default role, broad diversification, and shifting asset allocation, target-date funds may possibly serve as an investor's single retirement-plan investment for decades. This raises the stakes when assessing a target-date series' merits, including the investment approach underpinning a series. This section explores "process" areas that help investors identify how an approach may stand out, while also highlighting a few key upcoming enhancements to the Process section of the Morningstar Target-Date Fund Series Reports.

**Peeling Back a Layer: The Sub-Asset-Class Glide Path**
A shifting asset allocation as an investor approaches retirement sets target-date strategies apart from others. A look at a target-date series' strategic equity glide path — the anticipated equity stake at different points before and after the target retirement date — can yield insights into target-date managers' overarching philosophy and approach for a series. A comparison of strategic equity glide paths will continue to be featured in the Morningstar Target-Date Fund Series Reports, but sub-asset-class glide-path analytics will be an insightful addition to those reports. The sub-asset-class glide-path data will provide further clarity into the makeup of series' underlying equity and bond portfolios and how they shift over time.

Morningstar first introduced sub-asset-class glide-path analysis in its 2015 Target-Date Fund Landscape report. For background, we build sub-asset-class glide paths by looking at each security held within a target-date fund, assigning each type of security to one of 10 subasset classes, and rolling up the security weights to arrive at a sub-asset-class allocations. We repeat this process for all funds in a series to form a sub-asset-class glide path with a representative portfolio for each target date between 2010 and 2060. After building a sub-asset-class glide path for each series, we calculate a peer average sub-asset-class glide path that looks beyond the stock/bond split, showing how exposures to subasset classes change depending on the proximity to the target date. Sub-asset-class glide paths facilitate comparison between series, conferring an understanding of how one series' approach may differ from another's.

This year's peer-group average sub-asset-class glide path, shown in Exhibit 12, included data from 53 target-date series. Sub-asset-class glide paths that didn't appear to accurately reflect a series' exposures as well as those with incomplete or inaccurate holdings were excluded. (Exhibit 13 provides a breakdown of the target-date series included in the peer average sub-asset-class glide path.) The peer average sub-asset-class glide path will serve as the baseline for comparisons in the forthcoming Target-Date Fund Series Reports.

**Exhibit 12** Peer Average Sub-Asset-Class Glide Path



| | 2060 | 2055 | 2050 | 2045 | 2040 | 2035 | 2030 | 2025 | 2020 | 2015 | 2010 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | **Fixed Income** |
| | 3.5 | 3.5 | 3.3 | 3.4 | 3.4 | 3.6 | 3.9 | 4.1 | 5.3 | 5.8 | 5.4 | Cash |
| | 1.1 | 1.3 | 1.4 | 1.7 | 2.5 | 3.4 | 4.4 | 5.5 | 6.4 | 7.1 | 7.5 | Foreign Bond |
| | 0.8 | 0.8 | 0.9 | 1.0 | 1.3 | 1.7 | 2.1 | 2.5 | 2.8 | 3.4 | 3.5 | U.S. High Yield |
| | 5.7 | 6.1 | 6.9 | 8.3 | 11.5 | 16.1 | 22.0 | 27.9 | 33.1 | 37.1 | 39.7 | Core/Other Bond |
| | 0.2 | 0.2 | 0.3 | 0.4 | 0.6 | 1.4 | 2.8 | 4.9 | 7.1 | 8.6 | 9.2 | TIPS |
| | | | | | | | | | | | | **Equity** |
| | 6.0 | 5.8 | 5.7 | 5.7 | 5.4 | 5.0 | 4.5 | 4.2 | 3.7 | 3.9 | 3.9 | Other |
| | 6.2 | 6.2 | 6.1 | 5.9 | 5.6 | 5.0 | 4.3 | 3.5 | 2.7 | 2.1 | 1.9 | Emerging-Markets |
| | 25.3 | 25.1 | 24.8 | 24.2 | 22.8 | 20.8 | 18.1 | 15.2 | 12.3 | 9.9 | 8.8 | Non-U.S. Developed |
| | 14.9 | 14.7 | 14.5 | 14.1 | 13.3 | 12.0 | 10.5 | 8.9 | 7.3 | 6.1 | 5.5 | U.S. Mid-/Small-Cap |
| | 36.4 | 36.3 | 36.0 | 35.3 | 33.6 | 31.0 | 27.4 | 23.3 | 19.3 | 15.9 | 14.5 | U.S. Large-Cap |

Source: Morningstar, Inc. Data as of 12/31/18.

**Exhibit 13**  Peer Average Sub-Asset-Class Glide Path: Included and Excluded Series

| Included | | Excluded |
| --- | --- | --- |
| 1290 Retirement | MainStay Retirement | Columbia Adaptive Retirement |
| AllianceBernstein Multi-Manager Select | Manning & Napier Target | Fidelity Managed Retirement |
| AllianzGI Retirement | MassMutual RetireSMART by JPM | Fidelity Simplicity RMD |
| American Century One Choice | MassMutual Select TRP Retirement | Invesco Balanced-Risk Retirement |
| American Funds Trgt Date Rtrmt | MFS Lifetime | Nationwide Destination |
| AXA Target Allocation | Principal Lifetime Hybrid | Natixis Sustainable Future |
| BlackRock LifePath Dynamic | Principal LifeTime | PIMCO RealPath Blend |
| BlackRock LifePath Index | Prudential Day One Target Date | PIMCO RealPath |
| BlackRock LifePath Smart Beta | Schwab Target Index | Putnam RetirementReady |
| BMO Target Date Retirement Funds | Schwab Target | T. Rowe Price Retirement Income |
| Dimensional Target Date Retirement Income | State Street Target Retirement | |
| Fidelity Advisor Freedom | T. Rowe Price Retirement | |
| Fidelity Flex Freedom | T. Rowe Price Target Retire | |
| Fidelity Freedom Blend | TIAA-CREF Lifecycle Index | |
| Fidelity Freedom Index | TIAA-CREF Lifecycle | |
| Fidelity Freedom | Transamerica ClearTrack | |
| Franklin LifeSmart | USAA Target Retirement Funds | |
| Goldman Sachs Target Date Portfolio | Vanguard Target Retirement | |
| Great-West Lifetime Conservative | Voya Index Solution | |
| Great-West Lifetime | Voya Solution | |
| Great-West SecureFoundation Lifetime | Voya Target Retirement | |
| Guidestone Funds MyDestination | Wells Fargo Dynamic Target | |
| Harbor Target Retirement | Wells Fargo Target | |
| Invesco Peak Retirement | | |
| John Hancock Multi-Index Lifetime | | |
| John Hancock Multi-Index Preservation | | |
| John Hancock Multimanager Lifetime | | |
| JPMorgan SmartRetirement Blend | | |
| JPMorgan SmartRetirement | | |
| KP Retirement Path | | |

Source: Morningstar, Inc. Data as of 12/31/18.

**Pinpointing Hidden Differences**

Comparing sub-asset-class glide paths may reveal significant differences in approaches not apparent by examining the higher-level stock/bond split. For example, at first glance, the strategic equity glide path of the American Funds Target Retirement series doesn't appear to differ dramatically from the one for the T. Rowe Price Retirement series. Exhibit 14 illustrates that these two equity glide paths tend to stay within 3 percentage points of each other aside from a short span from five years before the target date until five years after the target date, when the T. Rowe Price series has a higher equity stake. Looking at the equity glide paths, an investor may conclude prematurely that the approaches behind these two series are quite similar.

**Exhibit 14** Strategic Equity Glide Path: American Funds Target Retirement vs. T. Rowe Price Retirement



Source: Morningstar, Inc. Data as of 12/31/18.

But the two series' sub-asset-class glide paths show meaningful differences in both their equity and bond portfolios. Exhibit 15 shows the differences in the series' allocations across the glide path for 10 subasset classes at year-end 2018. Lines above zero on the y-axis indicate that American Funds Target Retirement series held more of that subasset class than T. Rowe Price Retirement series, and lines below zero show the T. Rowe Price series held more. The American Funds' series tends to hold bigger stakes in U.S. large-cap equities—up to 8 percentage points more in the 2060 fund—than the T. Rowe Price series, even at target dates where the series' overall strategic equity stakes were nearly identical. Conversely, the T. Rowe Price series held more in U.S. mid-/small-cap equities, non-U.S. developed stocks, and emerging-markets equities than the American Funds series.

A comparison of sub-asset-class glide paths also captures significant differences in the series' fixed-income exposures. The American Funds series held 4 to 5 percentage points more in cash than the T. Rowe Price series across the glide path, reflecting higher residual cash holdings in the underlying funds. Furthermore, while the two series had similar exposure to U.S. core bonds for investors early in their career (that is, the 2060, 2055, and 2050 target dates), with approximately five years left until its target date, American Funds' 2025 fund held nearly 8 percentage points more in U.S. core bonds. T. Rowe

Price's series allocated more to foreign bonds, a difference that grew to over 10 percentage points in the 2010 fund.

**Exhibit 15**  Sub-Asset-Class Glide-Path Comparison: American Funds Target Retirement vs. T. Rowe Price Retirement



Source: Morningstar, Inc. Data as of 12/31/18.

**"Passive" Series of Target-Date Funds Really Don't Exist**

While target-date series that hold mostly index vehicles have been wildly popular in recent years in large part because of their low costs, a comparison of sub-asset-class glide paths of series that hold mainly index funds uncovers meaningful differences, thwarting the notion that these series are truly passive. To illustrate, Exhibit 16 shows the strategic equity glide paths of the State Street Target Retirement and Vanguard Target Retirement series; both series use index funds exclusively as their underlying building blocks. Their strategic equity glide paths stay within 4 percentage points of each other until 10 years after the target date, when State Street's 35% equity stake exceeds Vanguard's 30%. At a surface level, the series' glide paths look largely alike.

**Exhibit 16**  Strategic Equity Glide Path: State Street Target Retirement vs. Vanguard Target Retirement



Source: Morningstar, Inc. Data as of 12/31/18.

Yet, the two series look quite different at the sub-asset-class glide-path level. Exhibit 17 shows that Vanguard's series held 6 percentage points more in U.S. large-cap equities than State Street's series for investors early in their careers (that is, 2060, 2055, and 2050 target dates) at year-end 2018. Meanwhile, State Street's series placed greater emphasis on U.S. mid-/small-cap stocks. (Vanguard uses a single broad market index fund for its U.S. equity exposure, whereas State Street has separate holdings by market cap.) While the series had similar exposure—within 1 percentage point—to emerging-markets equity, the Vanguard series tended to hold slightly more in non-U.S. developed equities.

The sub-asset-class glide-path differences were even more pronounced on the fixed-income side. The State Street's 2020 fund held over 11 percentage points more in Treasury Inflation-Protected Securities than the Vanguard 2020 fund, though that gap shrinks dramatically for the 2010 portfolios. Moreover, the Vanguard series' 2010 portfolio held nearly 13 percentage points more in foreign bonds while State Street's allocated more to high-yield bonds—Vanguard's series has only traces of high-yield bonds.

**Exhibit 17**  Sub-Asset-Class Glide-Path Comparison: State Street Target Retirement vs. Vanguard Target Retirement



Source: Morningstar, Inc. Data as of 12/31/18.

### Standing Out From the Norm?

The updated Target-Date Fund Series Reports will show how a target-date series' sub-asset-class glide path differs from the peer average sub-asset-class glide path. Exhibits 18 and 19 compare the sub-asset-class glide path of the Fidelity Freedom series equity and bond exposures against the peer average.

**Exhibit 18**  Sub-Asset-Class Glide-Path Comparison of Equity Portfolio: Fidelity Freedom vs. Peer Average



Source: Morningstar, Inc. Data as of 12/31/18.

**Exhibit 19**  Sub-Asset-Class Glide-Path Comparison of Bond Portfolio: Fidelity Freedom vs. Peer Average



Source: Morningstar, Inc. Data as of 12/31/18.

**Underlying Funds: Going for the Gold**

While the sub-asset-class glide path drills down to individual securities, target-date providers commonly construct target-date funds using underlying funds as the building blocks, creating another layer to evaluate. The Morningstar Analyst Rating gives investors a forward-looking opinion of a fund's prospects. The Target-Date Fund Series reports already display the Analyst Rating for a target-date series' top 10 holdings. However, the updated reports will also provide an asset-weighted summary of Analyst Ratings for the series. Exhibit 20 shows the breakdown of Analyst Ratings by target-date series as of year-end 2018, listing series by percentage in Morningstar Medalists—funds that receive a Gold, Silver, or Bronze rating.

The confidence of Morningstar's analysts in underlying fund lineups certainly varies by target-date series. Only 18 of the 63 series had most of their assets in Morningstar Medalists. Exhibit 20 shows 47 series because 16 series didn't have a single underlying fund with a Morningstar Analyst Rating. Twenty-nine series had between 0% and 50% in Morningstar Medalists. Five series had 90% or more in Morningstar Medalists, including Vanguard with 100%. Of the series with at least one fund with an Analyst Rating, the average percentage was approximately 40%. Putnam, Franklin, MainStay, T. Rowe Price, and Voya each had series with more than 20% of assets in Neutral-rated funds, but not a single Negative-rated fund was found in a target-date series.

**Exhibit 20** Underlying Funds' Morningstar Analyst Ratings by Target-Date Series

| Target-Date Series | ♻ Gold | ♻ Silver | ♻ Bronze | % in Medalists | Neutral | Negative | Not Rated |
|---|---|---|---|---|---|---|---|
| Vanguard Target Retirement | 67.5 | 32.5 | 0.0 | **100.0** | 0.0 | 0.0 | 0.0 |
| Transamerica ClearTrack | 38.0 | 53.9 | 5.3 | **97.2** | 0.8 | 0.0 | 2.0 |
| Schwab Target Index | 45.3 | 45.2 | 3.9 | **94.4** | 0.0 | 0.0 | 5.6 |
| PIMCO RealPath Blend | 45.3 | 37.6 | 8.9 | **91.8** | 1.4 | 0.0 | 6.8 |
| American Funds Trgt Date Rtrmt | 42.9 | 26.4 | 20.7 | **90.0** | 3.8 | 0.0 | 6.2 |
| 1290 Retirement | 25.9 | 47.8 | 13.0 | **86.6** | 0.8 | 0.0 | 12.6 |
| JPMorgan SmartRetirement Blend | 0.0 | 36.7 | 41.6 | **78.3** | 4.4 | 0.0 | 17.3 |
| PIMCO RealPath | 16.1 | 59.4 | 0.0 | **75.5** | 1.7 | 0.0 | 22.8 |
| Fidelity Freedom Index | 50.5 | 0.0 | 20.4 | **70.9** | 0.0 | 0.0 | 29.1 |
| BlackRock LifePath Smart Beta | 0.0 | 21.5 | 47.7 | **69.2** | 0.0 | 0.0 | 30.8 |
| Invesco Balanced-Risk Retirement | 0.0 | 0.0 | 66.9 | **66.9** | 0.0 | 0.0 | 33.1 |
| T. Rowe Price Retirement | 9.5 | 9.0 | 46.1 | **64.6** | 18.5 | 0.0 | 16.9 |
| Harbor Target Retirement | 23.5 | 13.6 | 20.6 | **57.7** | 0.0 | 0.0 | 42.3 |
| T. Rowe Price Retirement Income | 8.7 | 7.5 | 39.8 | **56.0** | 21.3 | 0.0 | 22.6 |
| T. Rowe Price Target Retire | 8.5 | 7.4 | 39.3 | **55.3** | 20.0 | 0.0 | 24.7 |
| JPMorgan SmartRetirement | 0.0 | 29.1 | 26.1 | **55.2** | 5.0 | 0.0 | 39.8 |
| AllianceBernstein Multi-Manager Select | 0.4 | 34.3 | 18.0 | **52.7** | 6.8 | 0.0 | 40.5 |
| BMO Target Date Retirement Funds | 30.1 | 13.2 | 7.4 | **50.7** | 0.0 | 0.0 | 49.3 |
| Goldman Sachs Target Date Portfolio | 13.8 | 31.8 | 2.7 | **48.3** | 0.0 | 0.0 | 51.7 |
| Dimensional Target Date Retirement Income | 18.5 | 23.5 | 5.9 | **47.9** | 4.2 | 0.0 | 47.9 |
| Schwab Target | 26.2 | 5.7 | 14.8 | **46.7** | 0.0 | 0.0 | 53.3 |
| Voya Index Solution | 1.9 | 0.6 | 41.0 | **43.5** | 21.2 | 0.0 | 35.3 |
| John Hancock Multi-Index Preservation | 1.4 | 33.9 | 6.3 | **41.6** | 5.1 | 0.0 | 53.4 |
| John Hancock Multi-Index Lifetime | 11.1 | 24.3 | 5.6 | **41.0** | 4.7 | 0.0 | 54.4 |
| Invesco Peak Retirement | 0.0 | 17.4 | 16.4 | **33.8** | 15.4 | 0.0 | 50.8 |
| MFS Lifetime | 3.7 | 6.5 | 22.7 | **32.9** | 18.7 | 0.0 | 48.4 |
| Voya Solution | 1.6 | 16.7 | 12.6 | **30.9** | 10.0 | 0.0 | 59.1 |
| Franklin LifeSmart | 2.2 | 3.4 | 22.2 | **27.8** | 27.0 | 0.0 | 45.2 |
| Principal LifeTime | 0.0 | 2.9 | 24.5 | **27.4** | 3.6 | 0.0 | 69.0 |
| BlackRock LifePath Index | 22.7 | 4.0 | 0.0 | **26.7** | 0.0 | 0.0 | 73.3 |
| Principal Lifetime Hybrid | 0.0 | 0.0 | 19.1 | **19.1** | 3.8 | 0.0 | 77.1 |
| John Hancock Multimanager Lifetime | 0.0 | 7.5 | 7.0 | **14.5** | 1.8 | 0.0 | 83.7 |
| MassMutual RetireSMART by JPM | 1.8 | 7.9 | 2.4 | **12.2** | 0.0 | 0.0 | 87.8 |
| Prudential Day One Target Date | 0.0 | 10.6 | 0.0 | **10.6** | 0.0 | 0.0 | 89.4 |
| Voya Target Retirement | 1.5 | 6.9 | 1.5 | **9.9** | 3.1 | 0.0 | 86.9 |
| KP Retirement Path | 4.5 | 5.4 | 0.0 | **9.8** | 0.0 | 0.0 | 90.2 |
| USAA Target Retirement Funds | 0.0 | 0.0 | 8.4 | **8.4** | 12.9 | 0.0 | 78.7 |
| BlackRock LifePath Dynamic | 0.0 | 5.3 | 3.0 | **8.3** | 5.4 | 0.0 | 86.3 |
| Nationwide Destination | 0.0 | 0.0 | 5.7 | **5.7** | 0.9 | 0.0 | 93.3 |
| MainStay Retirement | 1.2 | 0.5 | 3.1 | **4.9** | 20.0 | 0.0 | 75.1 |
| AllianzGI Retirement | 0.0 | 3.1 | 1.1 | **4.2** | 2.0 | 0.0 | 93.8 |
| State Street Target Retirement | 0.0 | 2.0 | 1.7 | **3.7** | 3.2 | 0.0 | 93.0 |
| Great-West Lifetime | 0.0 | 0.0 | 1.5 | **1.5** | 0.0 | 0.0 | 98.5 |
| Great-West Lifetime Conservative | 0.0 | 0.0 | 1.3 | **1.3** | 0.0 | 0.0 | 98.7 |
| American Century One Choice | 0.0 | 0.0 | 0.0 | **0.0** | 3.5 | 0.0 | 96.5 |
| Natixis Sustainable Future | 0.0 | 0.0 | 0.0 | **0.0** | 8.9 | 0.0 | 91.1 |
| Putnam RetirementReady | 0.0 | 0.0 | 0.0 | **0.0** | 78.6 | 0.0 | 21.4 |

Source: Morningstar, Inc. Data as of 12/31/18. This exhibit excludes target-date series without an underlying fund that receives a Morningstar Analyst Rating.

# People

The portfolio managers behind each target-date series make key decisions that can play a large part in determining the outcomes for investors. This section evaluates target-date fund series by portfolio manager depth, tenure, and turnover and also examines trends in manager ownership of fund shares.

**Identifying Depth and Stability**

Investors can take comfort in knowing that target-date funds, with their multidecade investment horizon, don't rely upon a single individual. Exhibit 21 sorts each target-date series by the tenure of the longest-serving manager on the series. It also displays the number of portfolio managers assigned to the series and the average tenure of those managers.

At year-end 2018, every target-date series listed more than one manager. (MFS and Schwab, which both had only one manager in 2017, added managers to their series in 2018.) On average, target-date series had three portfolio managers. Nineteen of the 63 target-date series had a manager with 10 years-plus tenure. Jerome Clark from T. Rowe Price is the longest-tenured target-date manager, having been at the helm of the T. Rowe Price Retirement series since September 2002. On average, the longest manager tenure for a target-date series was just over six and a half years.

Target-date managers on the same roster may play very different roles, from designing the glide path to researching underlying strategies to implementing the approach. While a reasonable starting point, a simple count of managers may not provide the full picture of a series' dedicated resources, making it worthwhile to evaluate the managers of each series.

Still, evaluating target-date series' manager tenure may provide investors with insight. For instance, series with longer manager tenures may inspire confidence that a prevailing approach will persist because of the steady presence of a manager. Meanwhile, shorter manager tenure may signal that a series has experienced sweeping changes in personnel and philosophy. For example, the Goldman Sachs Target Date Portfolio series' short tenures reflect the firm's decision to terminate Madison Asset Management as the series' subadvisor in 2018. Similarly, the Wells Fargo Target series dates to 1994, but its short tenures stem from the firm's termination of Global Index Advisors as the series' subadvisor in 2017. In both instances, the manager turnover resulted in material changes to the approach.

**Exhibit 21**  Number of Portfolio Managers and Manager Tenure by Target-Date Series

| Series Name | Series' Inception Date | Number of Portfolio Managers | Series' Longest Manager Tenure (Years.) | Series' Average Manager Tenure (Years) |
|---|---|---|---|---|
| T. Rowe Price Retirement | 9/30/02 | 2 | 16.3 | 9.8 |
| Putnam RetirementReady | 11/1/04 | 4 | 14.2 | 8.8 |
| MFS Lifetime | 9/29/05 | 2 | 13.3 | 6.8 |
| TIAA-CREF Lifecycle | 10/15/04 | 3 | 12.8 | 8.6 |
| JPMorgan SmartRetirement | 5/15/06 | 5 | 12.6 | 9.6 |
| Franklin LifeSmart | 8/1/06 | 2 | 12.4 | 10.0 |
| AXA Target Allocation | 8/31/06 | 4 | 12.4 | 7.6 |
| MassMutual RetireSMART by JPM | 12/31/03 | 3 | 12.1 | 4.2 |
| American Century One Choice | 8/31/04 | 4 | 12.0 | 6.8 |
| Guidestone Funds MyDestination | 12/29/06 | 2 | 12.0 | 8.4 |
| American Funds Trgt Date Rtrmt | 2/1/07 | 7 | 11.9 | 8.6 |
| Principal LifeTime | 3/1/01 | 3 | 11.6 | 8.3 |
| MainStay Retirement | 6/29/07 | 4 | 11.5 | 7.1 |
| Voya Solution | 4/29/05 | 2 | 11.0 | 8.7 |
| Manning & Napier Target | 3/28/08 | 3 | 10.8 | 9.5 |
| Voya Index Solution | 3/10/08 | 2 | 10.8 | 8.6 |
| USAA Target Retirement Funds | 7/31/08 | 2 | 10.4 | 5.5 |
| AllianzGI Retirement | 12/29/08 | 3 | 10.0 | 5.4 |
| Harbor Target Retirement | 1/2/09 | 3 | 10.0 | 10.0 |
| Fidelity Managed Retirement | 8/30/07 | 2 | 9.6 | 7.3 |
| Fidelity Simplicity RMD | 8/30/07 | 2 | 9.6 | 7.3 |
| Invesco Balanced-Risk Retirement | 1/31/07 | 5 | 9.3 | 9.3 |
| TIAA-CREF Lifecycle Index | 9/30/09 | 3 | 9.3 | 6.3 |
| Fidelity Freedom Index | 10/2/09 | 3 | 9.2 | 4.9 |
| BlackRock LifePath Index | 5/31/11 | 4 | 7.6 | 4.5 |
| Fidelity Freedom | 10/17/96 | 2 | 7.6 | 6.3 |
| Fidelity Advisor Freedom | 7/24/03 | 2 | 7.5 | 6.2 |
| Schwab Target | 7/1/05 | 2 | 6.9 | 3.7 |
| JPMorgan SmartRetirement Blend | 7/2/12 | 5 | 6.5 | 6.0 |
| Voya Target Retirement | 12/20/12 | 2 | 6.0 | 6.0 |
| Vanguard Target Retirement | 10/27/03 | 2 | 5.9 | 5.9 |
| John Hancock Multi-Index Preservation | 4/30/10 | 2 | 5.6 | 3.2 |
| John Hancock Multimanager Lifetime | 10/30/06 | 2 | 5.6 | 3.2 |
| T. Rowe Price Target Retire | 8/20/13 | 2 | 5.4 | 5.4 |
| John Hancock Multi-Index Lifetime | 11/7/13 | 2 | 5.1 | 3.0 |
| KP Retirement Path | 1/10/14 | 3 | 5.0 | 3.3 |
| Great-West Lifetime | 5/1/09 | 4 | 4.6 | 3.2 |
| Great-West Lifetime Conservative | 5/1/09 | 4 | 4.6 | 3.2 |
| Great-West SecureFoundation Lifetime | 11/13/09 | 4 | 4.6 | 3.2 |
| Principal Lifetime Hybrid | 9/30/14 | 3 | 4.3 | 3.4 |
| State Street Target Retirement | 9/30/14 | 2 | 4.3 | 2.6 |
| AllianceBernstein Multi-Manager Select | 12/15/14 | 4 | 4.0 | 3.9 |
| Transamerica ClearTrack | 3/2/15 | 3 | 3.8 | 3.4 |
| BMO Target Date Retirement Funds | 8/30/13 | 3 | 3.4 | 2.3 |
| Dimensional Target Date Retirement Income | 11/2/15 | 5 | 3.1 | 2.9 |

Source: Morningstar, Inc. Data as of 12/31/18.

**Exhibit 21**  Number of Portfolio Managers and Manager Tenure by Target-Date Series (Continued)

| Series Name | Series' Inception Date | Number of Portfolio Managers | Series' Longest Manager Tenure (Years.) | Series' Average Manager Tenure (Years) |
|---|---|---|---|---|
| Wells Fargo Dynamic Target | 11/30/15 | 3 | 3.1 | 2.8 |
| PIMCO RealPath Blend | 12/31/14 | 3 | 3.0 | 3.0 |
| PIMCO RealPath | 3/31/08 | 3 | 3.0 | 3.0 |
| Schwab Target Index | 8/25/16 | 2 | 2.4 | 1.4 |
| BlackRock LifePath Dynamic | 3/1/94 | 2 | 2.1 | 2.1 |
| BlackRock LifePath Smart Beta | 4/20/07 | 3 | 2.1 | 2.1 |
| Nationwide Destination | 8/29/07 | 3 | 2.1 | 1.7 |
| Prudential Day One Target Date | 12/13/16 | 3 | 2.0 | 1.6 |
| 1290 Retirement | 2/27/17 | 4 | 1.9 | 1.9 |
| Natixis Sustainable Future | 2/28/17 | 13 | 1.9 | 1.1 |
| T. Rowe Price Retirement Income | 5/25/17 | 2 | 1.6 | 1.6 |
| Fidelity Flex Freedom | 6/8/17 | 2 | 1.5 | 1.5 |
| Wells Fargo Target | 3/1/94 | 3 | 1.5 | 1.5 |
| Columbia Adaptive Retirement | 10/24/17 | 2 | 1.2 | 1.2 |
| Invesco Peak Retirement | 12/29/17 | 2 | 1.0 | 1.0 |
| MassMutual Select TRP Retirement | 2/16/18 | 2 | 0.9 | 0.9 |
| Fidelity Freedom Blend | 8/31/18 | 2 | 0.4 | 0.4 |
| Goldman Sachs Target Date Portfolio | 10/1/07 | 2 | 0.1 | 0.1 |
| **Average** | | **3.1** | **6.6** | **4.8** |

Source: Morningstar, Inc. Data as of 12/31/18.

**Skin in the Game**

Target-date fund investors can rightfully expect the funds' portfolio managers to invest alongside them. Coinvestment signals the managers' conviction in their approach. The updated Target-Date Fund Series report will disclose the aggregate amount that managers invest across all funds in a target-date series. (Occasionally, target-date managers invest in multiple funds within a series.)

Few target-date fund managers—16 of the roughly 140—had invested more than $1 million (the highest threshold disclosed in mutual fund filings) in their series as of year-end 2018. Exhibit 22 lists those 16 managers and the series in which they invest more than $1 million. While some managers may invest in CIT vehicle of their target-date series, that's not publicly available data.

In cases where managers run multiple series, the investment amounts may reveal the managers' highest conviction. Six of the 16 managers listed in Exhibit 22 oversee multiple target-date series, and four of them invest more in a higher-cost, legacy offering that relies predominantly on actively managed underlying holdings. (Hans Erickson and John Cunniff invest more than $1 million in both the TIAA-CREF Lifecyle and TIAA-CREF Lifecycle Index series.) The managers' conviction counters the massive flight to lower-cost series in recent years, suggesting that investors may be moving into offerings with less manager conviction. Furthermore, portfolio managers have consistently expressed to Morningstar analysts that they expect their series with active funds to fare better over the long run.

**Exhibit 22** Portfolio Managers With Over $1 Million Personally Invested in Their Target-Date Series

| Manager Name | Target-Date Series | Target-Date Fund | Manage Multiple Series? |
|---|---|---|---|
| Richard A. Weiss | American Century One Choice | American Century One Choice In Ret | No |
| Alan N. Berro | American Funds Target Date Retirement | (Not Disclosed) | No |
| Andrew B. Suzman | American Funds Target Date Retirement | (Not Disclosed) | No |
| Bradley J. Vogt | American Funds Target Date Retirement | (Not Disclosed) | No |
| James B. Lovelace | American Funds Target Date Retirement | (Not Disclosed) | No |
| Jody F. Jonsson | American Funds Target Date Retirement | (Not Disclosed) | No |
| John H. Smet | American Funds Target Date Retirement | (Not Disclosed) | No |
| Wesley K. Phoa | American Funds Target Date Retirement | (Not Disclosed) | No |
| Andrew Dierdorf | Fidelity Freedom | Fidelity Freedom 2035 | Yes |
| Brett F. Sumsion | Fidelity Freedom | Fidelity Freedom 2030 | Yes |
| Nathan Thooft | John Hancock Multimanager Lifetime | JHancock Multimanager 2045 Lifetime | Yes |
| Anne Lester | JPMorgan SmartRetirement | JPMorgan SmartRetirement 2030 | Yes |
| Jonathan B. Swaney | MainStay Retirement | MainStay Retirement 2040 | No |
| Joseph C. Flaherty | MFS Lifetime | MFS Lifetime Income | No |
| Hans L. Erickson | TIAA-CREF Lifecycle | TIAA-CREF Lifecycle 2030 | Yes |
| Hans L. Erickson | TIAA-CREF Lifecycle Index | TIAA-CREF Lifecycle Index 2030 | Yes |
| John Cunniff | TIAA-CREF Lifecycle | TIAA-CREF Lifecycle 2030 | Yes |
| John Cunniff | TIAA-CREF Lifecycle Index | TIAA-CREF Lifecycle Index 2030 | Yes |

Source: Morningstar, Inc. Data as of 12/31/18.

## Tracking Manager Roster Changes

Changes to the manager roster may result in adjustments to a series' investment approach over time, making it important to track changes. In addition to showing the current managers, the updated Target-Date Fund Series Reports will list a series' departed managers—up to 10 total current and past managers—and provide a timeline of start and end dates for those managers.

Target-date funds saw a fair amount of changes to their manager rosters in 2018. Exhibit 23 displays target-date series that saw a manager change in 2018. All told, 30 target-date series—nearly half of all series—experienced change in 2018. Several additions appeared to bolster stable rosters of tenured managers, including the additions of Finola McGuire Foley to Fidelity Freedom Index and Steve Sedmak to TIAA-CREF's offerings. Other instances appear to reflect the filling of a vacancy, such as the addition of Robert Sykes to John Hancock's series in February 2018 when Marcelle Daher exited. Despite only launching in February 2017, the Natixis Sustainable Futures series already saw substantial turnover in its manager roster in 2018.

2019 Target-Date Fund Landscape | 9 May 2019

**Exhibit 23** Target-Date Series' Portfolio Manager Turnover in 2018

| Target-Date Series | Action | Manager Name | Start Date | End Date |
|---|---|---|---|---|
| AllianceBernstein Multi-Manager Select | Removed | Vadim Zlotnikov | 12/15/14 | 1/16/18 |
| AllianzGI Retirement | Removed | Michael Stamos | 10/1/16 | 2/1/18 |
| American Century One Choice | Added | Vidya Rajappa | 1/29/18 | — |
| | Removed | G. David MacEwen | 12/31/13 | 12/1/18 |
| BlackRock LifePath Index | Added | Greg Savage | 4/30/18 | — |
| Columbia Adaptive Retirement | Removed | Jeffrey L. Knight | 10/24/17 | 5/24/18 |
| Fidelity Freedom Index | Added | Finola McGuire Foley | 6/15/18 | — |
| Goldman Sachs Target Date Portfolio | Removed | David Hottmann | 10/1/07 | 11/30/18 |
| | Removed | Patrick F. Ryan | 10/1/07 | 11/30/18 |
| | Added | Christopher Lvoff | 11/30/18 | — |
| | Added | Raymond Chan | 11/30/18 | — |
| Great-West Lifetime | Added | Maria L. Mendelsberg | 4/30/18 | — |
| Great-West Lifetime Conservative | Added | Maria L. Mendelsberg | 4/30/18 | — |
| Great-West SecureFoundation Lifetime | Added | Maria L. Mendelsberg | 4/30/18 | — |
| Guidestone Funds MyDestination | Removed | Robert J Benson | 1/31/16 | 10/15/18 |
| John Hancock Multi-Index Lifetime | Removed | Marcelle Daher | 11/7/13 | 2/20/18 |
| | Added | Robert Sykes | 2/20/18 | — |
| | Removed | Robert "Bob" Boyda | 11/7/13 | 7/12/18 |
| John Hancock Multi-Index Preservation | Removed | Marcelle Daher | 5/15/13 | 2/20/18 |
| | Added | Robert Sykes | 2/20/18 | — |
| | Removed | Robert "Bob" Boyda | 4/30/10 | 7/12/18 |
| John Hancock Multimanager Lifetime | Removed | Marcelle Daher | 5/15/13 | 2/20/18 |
| | Added | Robert Sykes | 2/20/18 | — |
| | Removed | Robert "Bob" Boyda | 1/1/10 | 7/12/18 |
| KP Retirement Path | Added | Mark Andersen | 5/1/18 | — |
| MassMutual RetireSMART by JPM | Removed | Bruce Picard | 3/31/06 | 6/22/18 |
| | Added | Anne Lester | 9/24/18 | — |
| | Added | Daniel Oldroyd | 9/24/18 | — |
| MFS Lifetime | Added | Natalie I. Shapiro | 9/1/18 | — |
| Natixis Sustainable Future | Removed | Elizabeth Yakes | 2/28/17 | 5/25/18 |
| | Added | Anthony Wicklund | 5/25/18 | — |
| | Removed | Xavier Combet | 2/28/17 | 10/15/18 |
| | Added | Curt L. Overway | 10/15/18 | — |
| | Added | Daniel Price | 10/15/18 | — |
| | Added | David Belloc | 10/15/18 | — |
| | Added | Marina Gross | 10/15/18 | — |
| | Removed | Suzanne Senellart | 2/28/17 | 11/1/18 |
| | Added | Amber Fairbanks | 11/1/18 | — |
| Principal LifeTime | Removed | Jeffrey R. Tyler | 3/1/11 | 3/1/18 |
| | Removed | Matthew D. Annenberg | 3/1/13 | 6/18/18 |
| Principal Lifetime Hybrid | Removed | Jeffrey R. Tyler | 9/30/14 | 3/1/18 |
| Prudential Day One Target Date | Added | George Sakoulis | 2/26/18 | — |
| | Removed | Ted Lockwood | 12/13/16 | 9/28/18 |
| Schwab Target Index | Added | Patrick Kwok | 7/27/18 | — |
| Schwab Target | Added | Patrick Kwok | 7/27/18 | — |

Source: Morningstar, Inc. Data as of 12/31/18. This exhibit does not include target-date series that launched in 2018.

**Exhibit 23**  Target-Date Series' Portfolio Manager Turnover in 2018 (Continued)

| Target-Date Series | Action | Manager Name | Start Date | End Date |
|---|---|---|---|---|
| State Street Target Retirement | Removed | Lisa Khatri | 9/30/14 | 1/25/18 |
| | Added | Michael Narkiewicz | 1/25/18 | — |
| TIAA-CREF Lifecycle | Added | Steve Sedmak | 10/1/18 | — |
| TIAA-CREF Lifecycle Index | Added | Steve Sedmak | 10/1/18 | — |
| USAA Target Retirement Funds | Removed | Brian Herscovici | 10/1/16 | 6/1/18 |
| | Added | Lance Humphrey | 6/7/18 | — |
| Voya Index Solution | Removed | Jody I. Hrazanek | 12/18/15 | 5/11/18 |
| Voya Solution | Removed | Jody I. Hrazanek | 12/18/15 | 5/11/18 |
| Voya Target Retirement | Removed | Jody I. Hrazanek | 12/18/15 | 5/11/18 |

Source: Morningstar, Inc. Data as of 12/31/18. This exhibit does not include target-date series that launched in 2018.

Using the John Hancock Multimanager Lifetime series as an example, Exhibit 24 shows what will be displayed in the updated Target-Date Fund Series Reports in the near future. The exhibit captures the managers' tenure, the amount of money they personally invest in the target-date series they run, and a timeline of management changes.

**Exhibit 24**  Target-Date Series Management Exhibit: John Hancock Multimanager Lifetime



Source: Morningstar, Inc. Data as of 12/31/18.

# Performance

Target-date funds' aim to deliver on a multidecade objective complicates the assessment of their performance results and having multiple funds within a series that continually shift only adds to the complexity. This section seeks to help investors gain a comprehensive view of performance by comparing results versus peers from both return and risk-adjusted perspectives, addressing the benchmarking conundrum, looking at results by funds' fees, and unveiling new attribution methodology for target-date funds coming in the updated Target-Date Fund Series Report.

**Stacking Up Results Versus Peers**

With a target year in each target-date fund's name, placing each fund into an appropriate peer group according to its target year is straightforward. This also makes a comparison of results versus peers a fair evaluation of the available opportunity set. Exhibit 25 displays each target-date series' average Morningstar Category rank over trailing periods through year-end 2018 using a representative share class for each fund within a series. The representative share class, which will also be featured in the updated Target-Date Fund Series Reports along with the average ranks, aims to capture a fund's longest history while focusing on the lowest-cost share class available.

Few target-date series stood out with peer-beating ranks across all trailing periods. Only five series with funds across the entire glide path and with 10 years of performance history produced above-average ranks across all trailing periods: American Funds Target Date Retirement, BlackRock LifePath Dynamic, MFS Lifetime, T. Rowe Price Retirement, and Vanguard Target Retirement. (Notably, the BlackRock LifePath Dynamic series saw a significant change in late 2016 when BlackRock introduced tactical asset allocation to the series and expanded the underlying building blocks.)

The average trailing Morningstar Category ranks may also reveal a contrast between a series' short-term and long-term standings. For instance, Goldman Sachs Target Date Portfolio, Manning & Napier Target, and Wells Fargo Target series each posted top-quintile results in 2018 that begin to remedy those series' subpar 10-year results. Conversely, lackluster results in 2018 weighed on the solid long-term results of the John Hancock Multimanager Lifetime, JPMorgan SmartRetirement, Principal LifeTime, and TIAA-CREF Lifecycle series.

**Exhibit 25** Trailing Average Category Ranks by Target-Date Series (Representative Share Class)

Average Category Rank  ■ 0-19 ■ 20-39 ■ 40-59 ■ 60-79 ■ 80-100

| Name | 1 Year | 3 Year | 5 Year | 10 Year |
|------|--------|--------|--------|---------|
| 1290 Retirement | 5 | — | — | — |
| AllianceBernstein Multi-Manager Select | 70 | 31 | — | — |
| AllianzGI Retirement | 99 | 57 | 83 | 78 |
| American Century One Choice | 29 | 72 | 37 | 48 |
| American Funds Trgt Date Rtrmt | 6 | 3 | 1 | 5 |
| AXA Target Allocation | 61 | 51 | 73 | 87 |
| BlackRock LifePath Dynamic | 37 | 12 | 23 | 49 |
| BlackRock LifePath Index | 32 | 35 | 13 | — |
| BlackRock LifePath Smart Beta | 76 | 50 | 63 | 53 |
| BMO Target Date Retirement Funds | 54 | 34 | 27 | — |
| Columbia Adaptive Retirement | 15 | — | — | — |
| Dimensional Target Date Retirement Income | 63 | 45 | — | — |
| Fidelity Advisor Freedom | 50 | 22 | 24 | 35 |
| Fidelity Flex Freedom | 46 | — | — | — |
| Fidelity Freedom Blend | — | — | — | — |
| Fidelity Freedom Index | 20 | 21 | 21 | — |
| Fidelity Freedom | 65 | 25 | 18 | 45 |
| Fidelity Managed Retirement | 29 | 36 | 18 | 12 |
| Fidelity Simplicity RMD | 30 | 19 | 8 | 6 |
| Franklin LifeSmart | 24 | 93 | 83 | 44 |
| Goldman Sachs Target Date Portfolio | 12 | 74 | 34 | 57 |
| Great-West Lifetime Conservative | 27 | 76 | 64 | — |
| Great-West Lifetime | 71 | 54 | 42 | — |
| Great-West SecureFoundation Lifetime | 62 | 47 | 46 | — |
| Guidestone Funds MyDestination | 39 | 28 | 80 | 54 |
| Harbor Target Retirement | 57 | 77 | 81 | — |
| Invesco Balanced-Risk Retirement | 57 | 68 | 77 | 87 |
| Invesco Peak Retirement | 36 | — | — | — |
| John Hancock Multi-Index Lifetime | 57 | 15 | 18 | — |
| John Hancock Multi-Index Preservation | 12 | 54 | 50 | — |
| John Hancock Multimanager Lifetime | 80 | 35 | 36 | 8 |
| JPMorgan SmartRetirement Blend | 55 | 39 | 22 | — |
| JPMorgan SmartRetirement | 89 | 69 | 35 | 10 |
| KP Retirement Path | 20 | 36 | — | — |
| MainStay Retirement | 95 | 86 | 62 | 45 |
| Manning & Napier Target | 9 | 57 | 80 | 58 |
| MassMutual RetireSMART by JPM | 30 | 48 | 71 | 27 |
| MassMutual Select TRP Retirement | — | — | — | — |
| MFS Lifetime | 32 | 30 | 33 | 18 |
| Nationwide Destination | 69 | 51 | 54 | 52 |

Source: Morningstar, Inc. Data as of 12/31/18.

**Exhibit 25** Trailing Average Category Ranks by Target-Date Series (Representative Share Class) (Continued)

| Name | Average Category Rank | | | | ■ 0-19  ■ 20-39  ■ 40-59  ■ 60-79  ■ 80-100 |
|---|---|---|---|---|---|
| | 1 Year | 3 Year | 5 Year | 10 Year | |
| Natixis Sustainable Future | 7 | — | — | — | |
| PIMCO RealPath Blend | 43 | 7 | — | — | |
| PIMCO RealPath | 70 | 43 | 79 | 82 | |
| Principal Lifetime Hybrid | 81 | 62 | — | — | |
| Principal LifeTime | 70 | 69 | 46 | 33 | |
| Prudential Day One Target Date | 46 | — | — | — | |
| Putnam RetirementReady | 67 | 93 | 49 | 42 | |
| Schwab Target Index | 20 | — | — | — | |
| Schwab Target | 80 | 83 | 46 | 46 | |
| State Street Target Retirement | 40 | 21 | — | — | |
| T. Rowe Price Retirement Income | 69 | — | — | — | |
| T. Rowe Price Retirement | 45 | 16 | 9 | 5 | |
| T. Rowe Price Target Retire | 23 | 41 | 29 | — | |
| TIAA-CREF Lifecycle Index | 18 | 12 | 3 | — | |
| TIAA-CREF Lifecycle | 82 | 26 | 18 | 16 | |
| Transamerica ClearTrack | 65 | 74 | — | — | |
| USAA Target Retirement Funds | 67 | 55 | 81 | 63 | |
| Vanguard Target Retirement | 35 | 25 | 11 | 26 | |
| Voya Index Solution | 46 | 48 | 30 | 62 | |
| Voya Solution | 75 | 70 | 30 | 49 | |
| Voya Target Retirement | 64 | 66 | 40 | — | |
| Wells Fargo Dynamic Target | 4 | 2 | — | — | |
| Wells Fargo Target | 16 | 55 | 62 | 64 | |

Source: Morningstar, Inc. Data as of 12/31/18.

The added insight from reviewing calendar-year ranks reveals that target-date series rarely revel with peer-beating results each calendar year. Exhibit 26 shows the average calendar-year Morningstar Category ranks of a representative share class for each target-date series. (The updated Target-Date Fund Series Report will not show calendar-year Morningstar Category ranks but will provide calendar-year performance versus corresponding Morningstar Category averages and benchmarks.) T. Rowe Price Retirement was the only target-date series that ranked in the top half of the Morningstar Categories, on average, each of the past 10 calendar years.

The calendar-year ranks show that target-date series may still come out ahead over the long run without being at the front of the pack each year—thus, investors don't have to be immediately alarmed with short-term underperformance. For example, the JPMorgan SmartRetirement series beat 90% of peers, on average, over the 10 years through 2018 despite trailing two thirds of peers in three calendar years over that span. Furthermore, that series only ranked in the top decile in three calendar years to achieve its top-decile average rank over the past 10 years.

On the flip side, investors should refrain from becoming overly excited with stellar short-term results. Invesco Balanced-Risk Retirement and PIMCO RealPath each posted top-decile average ranks twice over the past 10 calendar years, but both series lagged more than 80% of peers over the 10-year period. (PIMCO liquidated the latter series in early 2019.)

**Exhibit 26**  Calendar-Year Average Category Ranks by Target-Date Series (Representative Share Class)

Average Category Rank — legend: ■ 0-19  ■ 20-39  ■ 40-59  ■ 60-79  ■ 80-100

| Name | 2018 | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1290 Retirement | 5 | — | — | — | — | — | — | — | — | — |
| AllianceBernstein Multi-Manager Select | 70 | 20 | 25 | 37 | — | — | — | — | — | — |
| AllianzGI Retirement | 99 | 16 | 19 | 50 | 96 | 89 | 78 | 38 | 28 | 27 |
| American Century One Choice | 29 | 83 | 60 | 40 | 3 | 62 | 53 | 5 | 38 | 87 |
| American Funds Trgt Date Rtrmt | 6 | 23 | 34 | 7 | 11 | 1 | 17 | 16 | 77 | 39 |
| AXA Target Allocation | 61 | 52 | 37 | 72 | 78 | 18 | 56 | 86 | 82 | 86 |
| BlackRock LifePath Dynamic | 37 | 14 | 40 | 57 | 34 | 77 | 44 | 13 | 65 | 62 |
| BlackRock LifePath Index | 32 | 46 | 44 | 17 | 14 | 68 | 46 | — | — | — |
| BlackRock LifePath Smart Beta | 76 | 42 | 36 | 66 | 68 | 52 | 48 | 24 | 44 | 60 |
| BMO Target Date Retirement Funds | 54 | 23 | 48 | 60 | 15 | — | — | — | — | — |
| Columbia Adaptive Retirement | 15 | — | — | — | — | — | — | — | — | — |
| Dimensional Target Date Retirement Income | 63 | 54 | 21 | — | — | — | — | — | — | — |
| Fidelity Advisor Freedom | 50 | 21 | 35 | 22 | 45 | 55 | 63 | 61 | 19 | 28 |
| Fidelity Flex Freedom | 46 | — | — | — | — | — | — | — | — | — |
| Fidelity Freedom Blend | — | — | — | — | — | — | — | — | — | — |
| Fidelity Freedom Index | 20 | 48 | 34 | 34 | 25 | 73 | 86 | 27 | 59 | — |
| Fidelity Freedom | 65 | 15 | 31 | 11 | 38 | 52 | 58 | 66 | 47 | 41 |
| Fidelity Managed Retirement | 29 | 68 | 49 | 17 | 15 | 11 | 15 | 78 | 33 | 33 |
| Fidelity Simplicity RMD | 30 | 67 | 48 | 18 | 22 | 22 | 23 | 75 | 31 | 32 |
| Franklin LifeSmart | 24 | 71 | 95 | 57 | 49 | 26 | 91 | 42 | 17 | 13 |
| Goldman Sachs Target Date Portfolio | 12 | 96 | 41 | 25 | 3 | 64 | 89 | 6 | 99 | 33 |
| Great-West Lifetime Conservative | 27 | 92 | 27 | 53 | 36 | 86 | 47 | 19 | 68 | — |
| Great-West Lifetime | 71 | 57 | 13 | 52 | 27 | 32 | 11 | 56 | 32 | — |
| Great-West SecureFoundation Lifetime | 62 | 70 | 10 | 40 | 47 | 34 | 48 | 37 | 96 | — |
| Guidestone Funds MyDestination | 39 | 45 | 26 | 92 | 87 | 50 | 36 | 24 | 6 | 45 |
| Harbor Target Retirement | 57 | 61 | 73 | 31 | 92 | 70 | 20 | 48 | 53 | — |
| Invesco Balanced-Risk Retirement | 57 | 97 | 2 | 90 | 29 | 92 | 88 | 2 | 58 | 76 |
| Invesco Peak Retirement | 36 | — | — | — | — | — | — | — | — | — |
| John Hancock Multi-Index Lifetime | 57 | 57 | 3 | 62 | 13 | — | — | — | — | — |
| John Hancock Multi-Index Preservation | 12 | 91 | 33 | 49 | 37 | 81 | 78 | 4 | — | — |

Source: Morningstar, Inc. Data as of 12/31/18.

**Exhibit 26** Calendar-Year Average Category Ranks by Target-Date Series (Representative Share Classes) (Continued)

Average Category Rank     ■ 0-19   ■ 20-39   ■ 40-59   ■ 60-79   ■ 80-100

| Name | 2018 | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 |
|---|---|---|---|---|---|---|---|---|---|---|
| John Hancock Multimanager Lifetime | 80 | 24 | 18 | 38 | 42 | 18 | 19 | 79 | 12 | 3 |
| JPMorgan SmartRetirement Blend | 55 | 46 | 30 | 27 | 16 | 60 | — | — | — | — |
| JPMorgan SmartRetirement | 89 | 15 | 75 | 39 | 7 | 42 | 4 | 66 | 3 | 22 |
| KP Retirement Path | 20 | 49 | 52 | 17 | — | — | — | — | — | — |
| MainStay Retirement | 95 | 25 | 81 | 22 | 22 | 5 | 29 | 34 | 49 | 64 |
| Manning & Napier Target | 9 | 36 | 94 | 93 | 50 | 22 | 29 | 60 | 48 | 43 |
| MassMutual RetireSMART by JPM | 30 | 51 | 61 | 80 | 84 | 18 | 21 | 58 | 21 | 19 |
| MassMutual Select TRP Retirement | — | 51 | 26 | — | — | — | — | — | — | — |
| MFS Lifetime | 32 | 51 | 26 | 10 | 74 | 28 | 21 | 36 | 7 | 19 |
| Nationwide Destination | 69 | 77 | 9 | 40 | 61 | 23 | 35 | 57 | 27 | 73 |
| Natixis Sustainable Future | 7 | — | — | — | — | — | — | — | — | — |
| PIMCO RealPath Blend | 43 | 53 | 4 | 90 | — | — | — | — | — | — |
| PIMCO RealPath | 70 | 67 | 8 | 95 | 63 | 93 | 76 | 9 | 70 | 35 |
| Principal Lifetime Hybrid | 81 | 56 | 30 | 11 | — | — | — | — | — | — |
| Principal LifeTime | 70 | 18 | 83 | 31 | 28 | 37 | 11 | 38 | 11 | 54 |
| Prudential Day One Target Date | 46 | 64 | — | — | — | — | — | — | — | — |
| Putnam RetirementReady | 67 | 82 | 82 | 12 | 7 | 34 | 42 | 49 | 76 | 24 |
| Schwab Target Index | 20 | 69 | — | — | — | — | — | — | — | — |
| Schwab Target | 80 | 34 | 85 | 7 | 23 | 18 | 32 | 15 | 48 | 74 |
| State Street Target Retirement | 40 | 33 | 24 | 62 | — | — | — | — | — | — |
| T. Rowe Price Retirement Income | 69 | — | — | — | — | — | — | — | — | — |
| T. Rowe Price Retirement | 45 | 11 | 40 | 9 | 27 | 9 | 4 | 42 | 9 | 6 |
| T. Rowe Price Target Retire | 23 | 53 | 53 | 9 | 40 | — | — | — | — | — |
| TIAA-CREF Lifecycle Index | 18 | 32 | 29 | 15 | 12 | 19 | 37 | 8 | 59 | — |
| TIAA-CREF Lifecycle | 82 | 2 | 44 | 3 | 56 | 8 | 5 | 36 | 26 | 72 |
| Transamerica ClearTrack | 65 | 71 | 56 | — | — | — | — | — | — | — |
| USAA Target Retirement Funds | 67 | 72 | 18 | 81 | 90 | 75 | 59 | 43 | 14 | 29 |
| Vanguard Target Retirement | 35 | 37 | 31 | 35 | 9 | 25 | 42 | 17 | 35 | 76 |
| Voya Index Solution | 46 | 53 | 42 | 33 | 25 | 32 | 36 | 34 | 73 | 89 |
| Voya Solution | 75 | 25 | 77 | 7 | 18 | 40 | 38 | 70 | 32 | 60 |
| Voya Target Retirement | 64 | 46 | 66 | 21 | 28 | 40 | — | — | — | — |
| Wells Fargo Dynamic Target | 4 | 20 | 52 | — | — | — | — | — | — | — |
| Wells Fargo Target | 16 | 88 | 49 | 56 | 54 | 70 | 79 | 22 | 37 | 65 |

Source: Morningstar, Inc. Data as of 12/31/18.

While insightful, ranking returns within peer groups overlooks risk. The updated Target-Date Fund Series Report incorporates the Morningstar Rating and 10-year Sharpe ratio into the Performance section. Both measures seek to provide further insight by accounting for the volatility of returns, with the Morningstar Rating emphasizing downside variations and weighting across the three-, five-, and 10-year periods as available. Exhibit 27 shows the average Morningstar Rating and 10-year Sharpe ratio for each series' representative share class.

Some top-returning target-date series also delivered on a risk-adjusted basis. The American Funds Target Date Retirement, T. Rowe Price Retirement, and MFS Lifetime series each posted among the highest average Sharpe ratios over the past 10 years while maintaining an average Morningstar Rating of 4 stars or higher. Meanwhile, a few series with higher-than-average Sharpe ratios have less impressive average Morningstar Ratings, such as Goldman Sachs Target Date Portfolio, Putnam RetirementReady, and USAA Target Retirement. This combination suggests those series experienced more downside volatility or their risk/return standing deteriorated in recent years. Peering through various lenses, investors may determine how a target-date series has fared on a risk-adjusted basis.

**Exhibit 27**  Average Morningstar Rating and 10-Year Sharpe Ratio by Target-Date Series
(Representative Share Class)



| Target-Date Series | Average Morningstar Rating | 10-Year Average Sharpe Ratio |
|---|---|---|
| MFS Lifetime | 4.0 | 0.98 |
| Fidelity Simplicity RMD | 4.8 | 0.96 |
| Fidelity Managed Retirement | 4.2 | 0.95 |
| American Funds Trgt Date Rtrmt | 4.9 | 0.95 |
| Goldman Sachs Target Date Portfolio | 3.3 | 0.92 |
| T. Rowe Price Retirement | 4.8 | 0.89 |
| American Century One Choice | 3.4 | 0.89 |
| Putnam RetirementReady | 2.8 | 0.88 |
| Vanguard Target Retirement | 3.8 | 0.87 |
| Schwab Target | 3.1 | 0.86 |
| Fidelity Freedom | 3.9 | 0.86 |
| Fidelity Advisor Freedom | 3.9 | 0.86 |
| TIAA-CREF Lifecycle | 4.4 | 0.85 |
| USAA Target Retirement Funds | 2.2 | 0.85 |
| **Average** | **—** | **0.84** |
| JPMorgan SmartRetirement | 3.9 | 0.84 |
| Invesco Balanced-Risk Retirement | 2.0 | 0.84 |
| AllianzGI Retirement | 1.7 | 0.83 |
| PIMCO RealPath | — | 0.83 |
| Principal LifeTime | 3.8 | 0.83 |
| Wells Fargo Target | 2.5 | 0.82 |
| MainStay Retirement | 2.8 | 0.82 |
| John Hancock Multimanager Lifetime | 3.9 | 0.81 |
| Franklin LifeSmart | 2.1 | 0.81 |
| Voya Index Solution | 3.2 | 0.81 |
| BlackRock LifePath Dynamic | 4.1 | 0.81 |
| BlackRock LifePath Smart Beta | 2.8 | 0.80 |
| Manning & Napier Target | 2.1 | 0.80 |
| MassMutual RetireSMART by JPM | 3.0 | 0.79 |
| Voya Solution | 3.3 | 0.79 |
| Guidestone Funds MyDestination | 2.6 | 0.76 |
| Nationwide Destination | 3.4 | 0.76 |
| AXA Target Allocation | 3.2 | 0.69 |

Source: Morningstar, Inc. Data as of 12/31/18.

## Setting the Benchmark

Identifying a suitable benchmark for target-date funds has remained a conundrum since their advent. While the complicating issues remain, the S&P Target-Date Indexes have emerged as the most popular benchmark among target-date providers. Exhibit 28 displays the indexes that firms have designated as their primary benchmark in the prospectuses of target-date funds. Twenty-seven of the 63 series designated a version of the S&P Target-Date Indexes as their primary benchmark. Single asset-class benchmarks, such as the S&P 500, came in a distant second with 15 providers. However, they don't

serve as a viable benchmark for the diversified approach underpinning target-date funds. In accordance with target-date providers' preferred benchmark, the updated Target-Date Funds Series Reports will include the S&P Target-Date Indexes for comparative purposes.

**Exhibit 28**  Count of Target-Date Series' Primary Prospectus Benchmarks



| Benchmark | # of Series |
| --- | --- |
| S&P Target-Date | 27 |
| Single Asset Class | 15 |
| Custom Index | 9 |
| N/A (No Prospectus Benchmark) | 6 |
| Morningstar Lifetime | 4 |
| Dow Jones Target | 2 |

Source: Morningstar, Inc. Data as of 12/31/18.

**The Low-Fee Advantage**

As highlighted in this report's Assets, Flows, and the Competitive Landscape section, the target-date funds' asset flows have gone overwhelmingly to low-cost offerings in recent years, and investors in low-cost funds have been generally rewarded with peer-beating results over the past five years. Exhibit 29 displays the average Morningstar Category rank by current expense ratios over trailing one-, three-, and five-year periods using the same representative share class for funds mentioned throughout this section. Notably, these findings have a survivorship bias, as obsolete funds do not have trailing returns through 2018.

The lowest-cost funds did best over the one-year period, which has the least survivorship bias, as funds with expense ratios less than or equal to 0.20% topped more than 70% of peers on average. Bucking the trend of lower fees uniformly translating to better results, higher-priced funds with expense ratios greater than 0.60% and less than or equal to 0.80% generally fared slightly better than the group of peers 20 basis points cheaper. Top-decile results from funds in the 1290 Retirement and Natixis Sustainable Futures series contributed to the result despite their elevated fees.

Looking back further, the lowest-cost funds also posted the best average rank over the three- and five-year periods. Strong showings from TIAA-CREF Lifecycle Index, Vanguard Target Retirement, BlackRock LifePath Index, and Fidelity Freedom Index—each invests predominantly in index funds—over both trailing periods lifted the ranks for the lowest-cost funds. Notably, funds with expense ratios greater than 0.20% but less than or equal to 0.40% generally fared about the same as the funds 20 basis points more expensive over the five-year period through 2018. Across all trailing periods, funds with expense ratios greater than 0.80% generally failed to generate peer-beating results.

**Exhibit 29**  Target-Date Funds' Trailing Average Rank by Expense Ratio (Representative Share Class)



Source: Morningstar, Inc. Data as of 12/31/18.

### Low Fees Don't Guarantee Superior Results

Multiple target-date providers have launched lower-cost versions of a legacy series, and in many instances those lower-cost versions have posted better results, but they don't always come out ahead. Exhibit 30 compares the performance of a common share class of nine target-date providers' newer, lower-cost series against the legacy series since the inception of the former. The comparison focuses on series that share similar glide paths to isolate the benefit of lower fees. On average, the expense ratios for the lower-cost series were 32 basis points lower than the legacy ones, creating a meaningful head start for performance.

Of the 10 target-date series with lower fees, the since-inception returns for three failed to keep pace with their legacy series. Despite an average fee advantage of 50 basis points, the Fidelity Freedom Index series lagged the Fidelity Freedom series by roughly 38 basis points annually, on average, since the former's 2009 inception through 2018 while posting a similar Sharpe ratio over that period. The Fidelity Freedom series uses underlying active strategies and tactical asset allocation in attempt to augment returns. Similarly, JPMorgan SmartRetirement Blend, which launched in 2012 with more exposure to index funds than the legacy series, trailed JPMorgan SmartRetirement series by an average of 31 basis points annually over the common period. TIAA-CREF Lifecycle Index still slightly lagged TIAA-CREF Lifecycle but made a big stride to close the gap in 2018 when it outperformed the legacy series significantly.

In most cases, the lower-cost target-date series have fared better than the legacy ones. In these instances, investors can justifiably assume that the legacy series' actively managed underlying funds failed to outperform, though tactical asset allocation and differences in sub-asset-class exposure may also contribute to the divergence in results. Three lower-cost series —PIMCO RealPath Blend, Schwab

2019 Target-Date Fund Landscape | 9 May 2019

Target Index, and Principal Lifetime Hybrid — beat their legacy counterpart by more than 50 basis points annually since their respective inception dates through 2018.

**Exhibit 30**  Since-Inception Performance Comparison of a Firm's Lower-Cost Target-Date Series vs. Legacy Series

| | | | | Average Excess Since Lower-Cost Series' Inception (Lower-Cost—Legacy) | | | |
|---|---|---|---|---|---|---|---|
| Lower-Cost Series | Inception Date | Legacy Series | Comparison Share Class | Annualized Return | Sharpe Ratio | Maximum Drawdown | Current Expense Ratio |
| Voya Index Solution | 3/10/08 | Voya Solution | I | 0.23 | 0.06 | 4.34 | -0.40 |
| TIAA-CREF Lifecycle Index | 9/30/09 | TIAA-CREF Lifecycle | Inst | -0.03 | 0.05 | 1.68 | -0.31 |
| Fidelity Freedom Index | 10/2/09 | Fidelity Freedom | Investor | -0.38 | 0.02 | 2.09 | -0.50 |
| BlackRock LifePath Index | 5/31/11 | BlackRock LifePath Dynamic | K | 0.32 | 0.04 | 0.13 | -0.38 |
| BlackRock LifePath Index | 5/31/11 | BlackRock LifePath Smart Beta | K | 0.48 | 0.08 | 1.53 | -0.12 |
| JPMorgan SmartRetirement Blend | 7/2/12 | JPMorgan SmartRetirement | I | -0.31 | -0.01 | 1.29 | -0.15 |
| John Hancock Multi-Index Lifetime | 11/7/13 | John Hancock Multimanager Lifetime | R6 | 0.26 | 0.03 | 0.86 | -0.19 |
| Principal Lifetime Hybrid | 9/30/14 | Principal LifeTime | Inst | 0.55 | 0.07 | 0.00 | -0.25 |
| PIMCO RealPath Blend | 12/31/14 | PIMCO RealPath | Inst | 1.03 | 0.14 | 3.01 | -0.43 |
| Schwab Target Index | 8/25/16 | Schwab Target | — | 0.57 | 0.10 | 1.95 | -0.50 |

Source: Morningstar, Inc. Data as of 12/31/18.

**Uncovering the Drivers of Results**

Target-date funds' shifting asset allocation, multi-asset exposure, additional layer of underlying funds, and benchmarking issues complicate identifying drivers of results. The updated Target-Date Fund Series Reports will attempt to shed light on a target-date fund's recent performance with a revised attribution methodology. While the revised attribution methodology doesn't serve as panacea to the complications associated with evaluating performance for target-date funds, it should help investors understand the main performance drivers.

First off, the revised attribution methodology seeks to quantify how asset allocation has affected results by calculating an allocation effect. The methodology drills down to a target-date fund's underlying securities, groups the exposures into 10 subasset classes, and then compares the weightings of each subasset class to the peer average. A fund may be overweight or underweight in a subasset class relative to the peer average. An index serves as a proxy for each subasset class to determine if that relative position helped or hurt performance. An overweight in a strong-performing subasset class or an underweight in a poor-performing one shows positive, whereas an underweight to a strong-performing subasset class or an overweight to a poor-performing one shows negative. This process repeats each month and then links the monthly results to arrive at a one-year allocation effect while identifying the allocation effect for each subasset class.

Since the allocation effect assumes the target-date fund delivered the index return for each subasset class, it doesn't capture any outperformance or underperformance within the subasset classes. The selection effect reflects the difference in returns between a fund and the peer average that's not attributable to the allocation effect. The methodology uses a representative share class for a fund to

calculate the selection effect. Unlike the allocation effect, the methodology does not calculate the selection effect for each subasset class because returns are not available for a fund's subasset classes.

Investors should be aware of a few subtleties when viewing the attribution. The allocation effect does not discern between a fund's long-term strategic allocations and tactical shifts that the managers may have in place over the shorter term. The selection effect has the potential to reflect a mismatch in exposures within the subasset classes. For example, if a series' foreign bond exposure is emerging-markets debt exclusively, it would not align with the broad index used as a proxy for foreign bonds. Lastly, the results will be shown versus the peer average sub-asset-class portfolio, not a publicly available benchmark.

Exhibit 31 shows an example of the output that will be displayed in the updated Target-Date Fund Series Report. Rather than aggregate the effects to the series, the series report will feature results for the 2025 and 2045 funds, representing two points on the glide path. The results will be over the one-year period to provide insight on recent performance. The exhibit will also show the three largest contributors to the allocation effect over the period.

**Exhibit 31**  One-Year Performance Attribution Example



| 2025 Fund | % |
|---|---|
| Allocation | −0.57 |
| Selection | −0.11 |
| Total | −0.68 |

| Biggest Allocation Contributors | % |
|---|---|
| Foreign Bond | −0.34 |
| Other Equity | −0.23 |
| U.S. Large-Cap Equity | 0.23 |

| 2045 Fund | % |
|---|---|
| Allocation | −0.28 |
| Selection | −0.59 |
| Total | −0.87 |

| Biggest Allocation Contributors | % |
|---|---|
| Other Equity | −0.31 |
| Cash | 0.17 |
| Foreign Bond | −0.13 |

Source: Morningstar, Inc.

# Price

With low-cost options capturing the bulk of assets flowing into target-date strategies over the past few years, plan sponsors' and investors appear to crave the cheapest offerings. This section discusses the current state of pricing for target-date funds while highlighting some of the new fee-related data coming soon to the Target-Date Fund Series Reports.

### Another Year of Declining Target-Date Fund Fees

The average fee for target-date funds fell to a historic low of 0.62% in 2018, down from 0.66% in 2017. This figure represents an equal-weighted average of all 63 target-date series' asset-weighted prospectus net expense ratios. Target-date funds commonly have many share classes with different fees; a series' asset-weighted average expense ratio reflects what investors in that series pay on average.

The decline in 2018 continues a trend. As seen in Exhibit 32, target-date fund fees have consistently fallen over the past decade, with year-over-year declines ranging from 1 to 8 basis points. This persistent decline stems from fee cuts on existing target-date series, the introduction of lower-cost series, the liquidation of higher-priced series, and investors' migration into a series' lower-cost share classes. Assets moving to lower-cost share classes was the primary driver for the decline in 2018, followed by small fee reductions in some series.

**Exhibit 32** Target-Date Funds' Average Asset-Weighted Expense Ratio, 2009-18



Source: Morningstar, Inc. Data as of 12/31/18.

The asset-weighted expense ratio declined at 31 of the 63 target-date fund series in 2018, as shown in Exhibit 33. Wells Fargo Dynamic Target saw the biggest drop of 36 basis points, as it replaced the series' underlying holdings with passively managed funds, trimmed its management fee, and applied fee waivers. Faith-based Guidestone saw the second-largest decline of 30 basis points thanks to fee cuts and higher flows into lower-cost share classes. Voya Target Retirement's asset-weighted expense ratio fell 24 basis points because of a change in its fee structure, and Goldman Sachs Target Date Portfolio's fell 0.19% after the firm brought management of the series in-house and streamlined its underlying lineup of passive holdings.

A few target-date series saw their asset-weighted expense ratios rise in 2018, but that typically did not reflect rising fees. PIMCO RealPath saw the largest increase in 2018, but PIMCO liquidated the series in February 2019. Some series, such as Manning & Napier Target and BlackRock LifePath Index, saw an increase in asset-weighted expense ratios that stemmed from higher net flows into share classes with higher expense ratios. For BlackRock, the firm took over some of State Farm's retirement assets in 2018 and placed them into a new P share class of its BlackRock LifePath Index series, which has a 0.41% expense ratio compared with 0.11% for the series' K share class.

The asset-weighted expense ratios didn't change much for the largest target-date series. The Vanguard Target Retirement and American Funds Target Date Retirement exhibited small declines as expense ratios for underlying fund holdings fell. Flows to lower-cost share classes drove a decline in the asset-weighted expense ratio for Fidelity Freedom, T. Rowe Price Retirement, JPMorgan SmartRetirement, and TIAA-CREF Lifecycle. In 2018, Fidelity Freedom Index cut fees for its Investor share class by 1 basis point to 0.14% and for its Institutional share class by 2 basis points to 0.08%. That series' asset-weighted average expense ratio of 0.11% was among the lowest for a target-date series.

2019 Target-Date Fund Landscape | 9 May 2019

**Exhibit 33** Target-Date Series' Expense Ratio and Market Share

| Target-Date Series | Weighted Average Expense Ratio % | | | Market Share % | |
|---|---|---|---|---|---|
| | 2018 | 2017 | 2017 to 2018 Change (basis points) | 2018 | 2017 |
| Wells Fargo Dynamic Target | 0.29 | 0.65 | -0.36 | 0.0 | 0.0 |
| Guidestone Funds MyDestination | 0.69 | 0.99 | -0.30 | 0.3 | 0.3 |
| Voya Target Retirement | 0.51 | 0.75 | -0.24 | 0.0 | 0.0 |
| Goldman Sachs Target Date Portfolio | 0.29 | 0.48 | -0.19 | 0.0 | 0.0 |
| BMO Target Date Retirement Funds | 0.66 | 0.76 | -0.10 | 0.0 | 0.0 |
| Franklin LifeSmart | 0.96 | 1.05 | -0.09 | 0.0 | 0.1 |
| Voya Index Solution | 0.39 | 0.45 | -0.06 | 0.4 | 0.3 |
| Fidelity Freedom | 0.62 | 0.66 | -0.05 | 15.4 | 16.7 |
| American Funds Trgt Date Rtrmt | 0.63 | 0.67 | -0.04 | 9.6 | 8.0 |
| MFS Lifetime | 0.83 | 0.87 | -0.04 | 0.3 | 0.3 |
| Great-West Lifetime Conservative | 0.93 | 0.97 | -0.04 | 0.0 | 0.1 |
| State Street Target Retirement | 0.09 | 0.13 | -0.04 | 0.5 | 0.4 |
| T. Rowe Price Retirement | 0.69 | 0.73 | -0.04 | 12.9 | 14.7 |
| Great-West SecureFoundation Lifetime | 0.66 | 0.70 | -0.04 | 0.0 | 0.1 |
| Great-West Lifetime | 0.97 | 1.01 | -0.04 | 0.5 | 0.6 |
| MassMutual RetireSMART by JPM | 0.95 | 0.98 | -0.04 | 0.2 | 0.2 |
| T. Rowe Price Target Retire | 0.66 | 0.69 | -0.03 | 0.2 | 0.2 |
| Putnam RetirementReady | 0.96 | 0.99 | -0.03 | 0.1 | 0.1 |
| KP Retirement Path | 0.41 | 0.44 | -0.02 | 0.7 | 0.6 |
| JPMorgan SmartRetirement | 0.66 | 0.68 | -0.02 | 4.1 | 4.1 |
| MainStay Retirement | 0.84 | 0.86 | -0.02 | 0.1 | 0.1 |
| AllianzGI Retirement | 0.66 | 0.68 | -0.02 | 0.0 | 0.0 |
| Principal LifeTime | 0.80 | 0.82 | -0.02 | 1.8 | 2.3 |
| Fidelity Advisor Freedom | 0.90 | 0.91 | -0.02 | 1.5 | 1.7 |
| Fidelity Freedom Index | 0.11 | 0.12 | -0.02 | 2.5 | 2.2 |
| TIAA-CREF Lifecycle Index | 0.15 | 0.17 | -0.01 | 1.5 | 1.1 |
| American Century One Choice | 0.79 | 0.80 | -0.01 | 1.4 | 1.7 |
| TIAA-CREF Lifecycle | 0.50 | 0.51 | -0.01 | 2.7 | 2.7 |
| Voya Solution | 1.05 | 1.06 | -0.01 | 0.3 | 0.3 |
| Principal Lifetime Hybrid | 0.46 | 0.47 | -0.01 | 0.1 | 0.1 |
| Vanguard Target Retirement | 0.12 | 0.13 | -0.01 | 36.5 | 34.4 |
| John Hancock Multimanager Lifetime | 0.68 | 0.68 | 0.00 | 0.6 | 0.7 |
| John Hancock Multi-Index Lifetime | 0.41 | 0.42 | 0.00 | 0.1 | 0.1 |
| ClearTrack | 1.19 | 1.19 | 0.00 | 0.0 | 0.1 |
| John Hancock Multi-Index Preservation | 0.41 | 0.41 | 0.00 | 0.6 | 0.7 |
| 1290 Retirement | 0.65 | 0.65 | 0.00 | 0.0 | 0.0 |
| Columbia Adaptive Retirement | 0.59 | 0.59 | 0.00 | 0.0 | 0.0 |
| Dimensional Target Date Retirement Income | 0.26 | 0.26 | 0.00 | 0.1 | 0.1 |
| Fidelity Flex Freedom | 0.00 | 0.00 | 0.00 | 0.0 | 0.0 |
| Natixis Sustainable Future | 0.65 | 0.65 | 0.00 | 0.0 | 0.0 |

Source: Morningstar, Inc. Data as of 12/31/18.

2019 Target-Date Fund Landscape | 9 May 2019

**Exhibit 33**  Target-Date Series' Expense Ratio and Market Share  (Continued)

| Target-Date Series | Weighted Average Expense Ratio % | | | Market Share % | |
| --- | --- | --- | --- | --- | --- |
| | 2018 | 2017 | 2017 to 2018 Change (basis points) | 2018 | 2017 |
| Schwab Target Index | 0.08 | 0.08 | 0.00 | 0.1 | 0.0 |
| Fidelity Freedom Blend | 0.44 | — | — | 0.0 | — |
| Fidelity Managed Retirement | 0.60 | — | — | 0.0 | — |
| Fidelity Simplicity RMD | 0.56 | — | — | 0.0 | — |
| Invesco Peak Retirement | 0.73 | — | — | 0.0 | — |
| MassMutual Select TRP Retirement | 0.74 | — | — | 0.3 | — |
| T. Rowe Price Retirement Income | 0.71 | — | — | 0.0 | — |
| JPMorgan SmartRetirement Blend | 0.33 | 0.32 | 0.00 | 0.5 | 0.7 |
| Nationwide Target Destination | 0.74 | 0.74 | 0.00 | 0.1 | 0.2 |
| Schwab Target | 0.57 | 0.57 | 0.00 | 0.3 | 0.4 |
| Harbor Target Retirement | 0.71 | 0.70 | 0.01 | 0.0 | 0.0 |
| Prudential Day One | 0.48 | 0.47 | 0.01 | 0.0 | 0.0 |
| USAA Target Retirement Funds | 0.77 | 0.76 | 0.01 | 0.4 | 0.4 |
| AXA Target Allocation | 1.03 | 1.02 | 0.01 | 0.0 | 0.0 |
| Wells Fargo Target | 0.41 | 0.38 | 0.03 | 0.3 | 0.5 |
| Invesco Balanced-Risk Retirement | 1.19 | 1.15 | 0.04 | 0.0 | 0.0 |
| BlackRock LifePath Smart Beta | 0.64 | 0.60 | 0.04 | 0.0 | 0.0 |
| BlackRock LifePath Index | 0.19 | 0.14 | 0.05 | 2.5 | 1.5 |
| BlackRock LifePath Dynamic | 0.86 | 0.81 | 0.05 | 0.1 | 0.1 |
| PIMCO RealPath Blend | 0.44 | 0.38 | 0.06 | 0.0 | 0.0 |
| AB Multi-Manager Select | 0.91 | 0.84 | 0.07 | 0.1 | 0.1 |
| Manning & Napier Target | 1.03 | 0.96 | 0.08 | 0.1 | 0.1 |
| PIMCO RealPath | 0.86 | 0.74 | 0.12 | 0.0 | 0.0 |

Source: Morningstar, Inc. Data as of 12/31/18.

## Putting Fees in Proper Context

A look at a target-date series' approach to underlying funds helps investors gauge the appropriateness of its fees. Often, the cost of a target-date series' underlying funds—labeled as acquired fund fees in prospectuses—drives its fees, though additional operating fees, management fees, and marketing expenses may also come into play. The decision to use actively or passively managed strategies to gain exposure to desired asset classes directly affects a target-date series' cost, as active strategies generally come with higher expense ratios than passive ones. Exhibit 34 shows the relationship between the average expense ratio of a target-date series' lowest-cost share class and its asset-weighted exposure to actively managed underlying holdings. (This exhibit will be presented in the updated Target-Date Fund Series Reports.) Exhibit 35 lists the coordinates for each series included in Exhibit 34.

Investors can choose from multiple target-date series that invest predominantly in index funds. A cluster of the six low-cost series that stick to index funds had average expense ratios between 0.08% and 0.11% for their cheapest share class. That cluster included Schwab Target Index, Fidelity Freedom Index, State Street Target Retirement, Vanguard Target Retirement, TIAA-CREF Lifecycle Index, and BlackRock

LifePath Index. A few series that also hold index funds came in at a slightly higher price point, and that owes to having holdings that track strategic-beta indexes with a factor tilt, such as valuations or price momentum, instead of traditional market-cap-weighted indexes. This included Wells Fargo Target, Wells Fargo Dynamic Target, BlackRock LifePath Smart Beta, and Goldman Sachs Target Date Portfolio.

As expected, target-date series' expense ratios increase with the amount they hold in active funds. As seen in Exhibit 34, the cheapest share class for series that invest completely in active funds was generally just shy of 0.60%, though there was a wide dispersion. Meanwhile, the number of target-date series that fall between the extremes of investing predominantly in either active or passive strategies has increased. Several target-date series that have historically held actively managed strategies have inserted or relied more heavily on passive funds, and other series explicitly aim to blend active and passive funds, such JPMorgan SmartRetirement Blend and the newly launched Fidelity Freedom Blend. Exhibit 34 illustrates the competitiveness of these series' fees considering the amount in active strategies.

**Exhibit 34**   Target-Date Series' Average Expense Ratio of the Cheapest Share Class versus Percentage in Actively Managed Underlying Funds



Source: Morningstar, Inc. Data as of 12/31/18.

**Exhibit 35** Target-Date Series' Average Expense Ratio of the Cheapest Share Class versus Percentage in Actively Managed Underlying Funds

| Name | Active (%) | Average Expense Ratio (Cheapest Share Class) (%) | Name | Active (%) | Average Expense Ratio (Cheapest Share Class) (%) |
|---|---|---|---|---|---|
| 1290 Retirement | 0.0 | 0.65 | MainStay Retirement | 51.9 | 0.70 |
| AllianceBernstein Multi-Mgr Select | 62.2 | 0.66 | Manning & Napier Target | 100.0 | 0.73 |
| AllianzGI Retirement | 95.2 | 0.55 | MassMutual RetireSMART by JPM | 87.8 | 0.54 |
| American Century One Choice | 100.0 | 0.50 | MassMutual Select TRP Retirement | 89.1 | 0.50 |
| American Funds Trgt Date Rtrmt | 100.0 | 0.38 | MFS Lifetime | 100.0 | 0.47 |
| AXA Target Allocation | 33.6 | 0.85 | Nationwide Destination | 34.8 | 0.41 |
| BlackRock LifePath Dynamic | 89.4 | 0.50 | Natixis Sustainable Future | 100.0 | 0.65 |
| BlackRock LifePath Index | 0.2 | 0.11 | PIMCO RealPath Blend | 30.9 | 0.34 |
| BlackRock LifePath Smart Beta | 5.4 | 0.23 | PIMCO RealPath | 100.0 | 0.77 |
| BMO Target Date Retirement Funds | 84.5 | 0.57 | Principal Lifetime Hybrid | 33.6 | 0.40 |
| ClearTrack | 0.0 | 0.55 | Principal LifeTime | 83.1 | 0.69 |
| Columbia Adaptive Retirement | 100.0 | 0.50 | Prudential Day One Target Date | 74.4 | 0.40 |
| Dimensional Target Date Ret. Income | 81.5 | 0.23 | Putnam RetirementReady | 100.0 | 0.67 |
| Fidelity Advisor Freedom | 91.2 | 0.46 | Schwab Target Index | 2.1 | 0.08 |
| Fidelity Flex Freedom | 89.6 | 0.00 | Schwab Target | 67.9 | 0.58 |
| Fidelity Freedom Blend | 61.9 | 0.31 | State Street Target Retirement | 0.0 | 0.09 |
| Fidelity Freedom Index | 0.0 | 0.08 | T. Rowe Price Retirement Income | 83.1 | 0.71 |
| Fidelity Freedom | 88.8 | 0.46 | T. Rowe Price Retirement | 87.1 | 0.52 |
| Fidelity Managed Retirement | 83.2 | 0.46 | T. Rowe Price Target Retire | 89.8 | 0.51 |
| Fidelity Simplicity RMD | 83.4 | 0.53 | TIAA-CREF Lifecycle Index | 2.2 | 0.10 |
| Franklin LifeSmart | 78.5 | 0.59 | TIAA-CREF Lifecycle | 100.0 | 0.42 |
| Goldman Sachs Target Date Portfolio | 2.9 | 0.25 | USAA Target Retirement Funds | 85.8 | 0.78 |
| Great-West Lifetime Conservative | 51.7 | 0.54 | Vanguard Target Retirement | 0.0 | 0.09 |
| Great-West Lifetime | 50.0 | 0.56 | Voya Index Solution | 1.4 | 0.18 |
| Great-West SecureFoundation Lifetime | 0.0 | 0.64 | Voya Solution | 76.7 | 0.81 |
| Guidestone Funds MyDestination | 52.6 | 0.50 | Voya Target Retirement | 62.4 | 0.45 |
| Harbor Target Retirement | 100.0 | 0.74 | Wells Fargo Dynamic Target | 0.0 | 0.22 |
| Invesco Balanced-Risk Retirement | 100.0 | 0.79 | Wells Fargo Target | 0.1 | 0.19 |
| Invesco Peak Retirement | 55.1 | 0.56 | | | |
| John Hancock Multi-Index Lifetime | 48.7 | 0.37 | | | |
| John Hancock Multi-Index Preservation | 47.4 | 0.36 | | | |
| John Hancock Multimanager Lifetime | 100.0 | 0.56 | | | |
| JPMorgan SmartRetirement Blend | 35.9 | 0.29 | | | |
| JPMorgan SmartRetirement | 99.2 | 0.48 | | | |
| KP Retirement Path | 95.1 | 0.42 | | | |

Source: Morningstar, Inc. Data as of 12/31/18.

## Collective Investment Trusts: A Path to Lower Costs for Some

Collective investment trusts have gained traction in the target-date fund landscape because they often apply the same or similar strategy as a mutual fund at a lower cost to investors, and the cost savings may be material. For example, the average expense for T. Rowe Price Retirement's lowest-cost share class was 0.52%, whereas investors may get the CIT that follows the same strategy for as low as 0.32%. Similarly, JPMorgan offers CITs that appear as clones of their SmartRetirement and SmartRetirement Blend series with lower expense ratios, 10 basis points and 8 basis points,

respectively. Still, the availability of CITs and their share classes often the depends on a retirement plan's size, and plan sponsors must gain comfort with less transparency compared with mutual funds. Furthermore, CITs are only available to qualified retirement plans, limiting their reach.

# Parent

Target-date strategies are designed to be multidecade holdings for investors. Thus, investors stand to benefit from partnering with firms that have a long-term commitment to supporting their target-date strategies and a track record of treating shareholders well. This section provides an overview of the firms that offer target-date strategies, highlighting which firms have become larger players and instances where the target-date funds' portion of assets could be expected to capture a firm's attention.

**It's Vanguard's World …**

Vanguard's low-cost target-date strategies have garnered a heaping portion of investors' cash. Exhibit 36 shows the annual estimated net flows to target-date series of the 20 largest target-date providers for each calendar year from 2009 through 2018, making it clear which providers are gaining or losing ground. In each of those 10 calendar years, Vanguard's target-date series took in the most money. Furthermore, Vanguard has taken in more target-date cash than the rest of the top 20 combined in each of the past four years. Taken together with market appreciation, this has propelled Vanguard's growth: From the beginning of 2009 through the end of 2018, Vanguard's target-date fund assets jumped nearly dozen-fold to $396 billion. Fidelity was the largest provider at the start of the period and saw its target-date fund assets more than triple during that span, yet it couldn't keep pace with Vanguard's prodigious growth. By year-end 2018, Vanguard claimed nearly twice as much target-date fund market share as Fidelity. The updated Target-Date Fund Series Reports will display the calendar-year assets and estimated net flows for the corresponding provider.

While Vanguard, Fidelity, and T. Rowe Price have collectively dominated the target-date fund market share for years, American Funds has emerged as another leading provider. Over the past decade, American Funds' target-date series, which launched years after the three leading providers in 2007, garnered an estimated $85 billion in net inflows over the past decade—more than Fidelity and T. Rowe Price combined. Fidelity and T. Rowe Price each saw net outflows from their target-date mutual funds in both 2017 and 2018, though a sizable chunk of that money shifted to the firms' respective target-date CITs.

2019 Target-Date Fund Landscape | 9 May 2019

**Exhibit 36**  Calendar-Year Estimated Net Flows to Target-Date Mutual Funds of Top 20 Target-Date Providers (USD Mil)

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| Vanguard | 13,019 | 13,961 | 12,949 | 19,564 | 18,096 | 14,672 | 36,695 | 37,037 | 50,617 | 40,788 |
| Fidelity Investments | 10,007 | 11,414 | 8,672 | 10,671 | 3,004 | -7,773 | -4,616 | -2,817 | -473 | -1,168 |
| T. Rowe Price | 6,766 | 6,400 | 8,162 | 7,074 | 7,898 | 14,418 | 10,701 | 5,450 | -9,546 | -13,457 |
| American Funds | 1,963 | 1,803 | 1,419 | 1,553 | 2,329 | 7,564 | 7,477 | 15,820 | 24,115 | 21,187 |
| JPMorgan | 339 | 1,273 | 2,417 | 2,766 | 7,315 | 7,970 | 9,667 | 4,626 | 673 | 1,198 |
| TIAA Investments | 1,493 | 1,980 | 2,127 | 2,514 | 2,724 | 3,052 | 3,249 | 4,104 | 6,075 | 4,952 |
| BlackRock | 493 | 755 | -262 | 513 | 880 | 426 | 913 | 3,154 | 4,562 | 3,919 |
| Principal Funds | 1,996 | 752 | 551 | 1,386 | 879 | -354 | 989 | -497 | -3,504 | -3,212 |
| American Century Investments | 1,026 | 966 | 998 | 1,492 | 2,463 | 1,651 | 2,334 | 1,383 | -363 | -2,850 |
| John Hancock | 936 | 967 | 1,586 | 2,623 | 1,681 | 1,082 | 701 | -250 | -1,467 | -977 |
| KP Funds | — | — | — | — | — | 4,004 | 427 | 521 | 676 | 1,414 |
| Voya | 792 | 391 | 55 | 60 | -431 | -653 | -462 | 41 | 749 | 360 |
| Great West Funds | 161 | 903 | 828 | 1,400 | 992 | 478 | 332 | -100 | -191 | -881 |
| MassMutual | -319 | -120 | -12 | 35 | 11 | 429 | 317 | -38 | -237 | 3,853 |
| State Street Global Advisors | — | — | — | — | — | 19 | 210 | 996 | 2,736 | 1,611 |
| Schwab | 168 | 209 | 191 | 158 | 439 | 327 | 273 | 62 | 403 | 484 |
| USAA | 532 | 736 | 684 | 320 | 236 | 120 | -112 | -156 | 36 | -18 |
| GuideStone Funds | 104 | 56 | 119 | 177 | 263 | 228 | 194 | 235 | 307 | 300 |
| Wells Fargo Funds | 2,863 | 2,066 | 1,540 | 1,749 | 523 | 403 | -1,450 | -6,064 | -4,652 | -2,313 |
| MFS | 59 | 89 | 96 | 250 | 568 | 261 | 213 | 343 | -155 | 192 |

Source: Morningstar, Inc. Data as of 12/31/18.

## Where Target-Date Carries the Most Weight

Target-date funds' centrality to a firm depends on the firm's background, capabilities, and outlook. While assets and flows don't tell the whole story, target-date funds are more likely to hold a firm's attention when they represent a sizable amount of assets or recent funds flows. Of the 39 firms that offered a target-date fund series at year-end 2018, 17 had at least 5% of their mutual fund assets in target-date funds, as shown in Exhibit 37. The list includes firms with hundreds of billions or even trillions of dollars in assets, such as Vanguard, American Funds, and JPMorgan, as well as smaller firms such as Great West Funds.

Target-date funds' rising popularity has led some entities, like Kaiser Permanente's retirement plan, to create their own target-date series, which it offers under the KP brand. KP has become the 11th-largest target-date provider despite its relatively small asset base, while much larger firms like Schwab and USAA had fewer assets in target-date funds. Target-date funds have clearly become vital to some midsize firms, such as TIAA Investments. Ⅲ

**Exhibit 37** Firms With More Than 5% of Assets in Target-Date Funds

| Firm | Assets in Target-Date Funds (USD Mil) | Firm Assets (USD Mil) | Percent of Firm Assets Target-Date Funds (%) |
|---|---|---|---|
| KP Funds | 7,759 | 6,976 | 111.2 |
| Great West Funds | 6,086 | 16,050 | 37.9 |
| TIAA Investments | 45,128 | 125,301 | 36.0 |
| State Street Global Advisors | 5,596 | 19,848 | 28.2 |
| GuideStone Funds | 3,093 | 11,342 | 27.3 |
| T. Rowe Price | 142,336 | 550,150 | 25.9 |
| MassMutual | 5,870 | 27,767 | 21.1 |
| Principal | 20,830 | 117,948 | 17.7 |
| JPMorgan | 50,279 | 289,709 | 17.4 |
| American Century Investments | 15,179 | 97,274 | 15.6 |
| Fidelity Investments | 210,737 | 1,414,553 | 14.9 |
| John Hancock | 14,945 | 121,260 | 12.3 |
| BlackRock | 28,068 | 260,999 | 10.8 |
| Vanguard | 396,175 | 4,208,016 | 9.4 |
| Voya | 6,828 | 73,276 | 9.3 |
| American Funds | 104,365 | 1,439,804 | 7.2 |
| USAA | 4,159 | 63,577 | 6.5 |

Source: Morningstar, Inc. Data as of 12/31/18. Morningstar's asset data excludes firms' fund-of-funds' assets to avoid double-counting. This also results in firm total asset levels that omit assets invested in nonproprietary funds. As a result, KP Funds, which only offers target-date mutual funds and has significant investments in nonproprietary funds, shows that its target-date funds make up more than 100% of the firm's total assets under management. Assets include mutual fund assets and exchange-traded assets, where applicable.

# Appendix

**Appendix 1**  Morningstar Analyst Ratings for Target-Date Fund Series

**Pillars** ( ⊕ Positive  ⊙ Neutral  ⊖ Negative )

| Target-Date Series Name | Morningstar Analyst Rating | Process | People | Performance | Price | Parent |
|---|---|---|---|---|---|---|
| American Century One Choice | Neutral | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| American Funds Trgt Date Rtrmt | Silver | ⊙ | ⊕ | ⊕ | ⊕ | ⊕ |
| BlackRock LifePath Dynamic | Bronze | ⊕ | ⊕ | ⊙ | ⊕ | ⊕ |
| BlackRock LifePath Index | Gold | ⊕ | ⊕ | ⊕ | ⊕ | ⊕ |
| BlackRock LifePath Smart Beta | Bronze | ⊕ | ⊕ | ⊙ | ⊕ | ⊕ |
| Fidelity Advisor Freedom | Bronze | ⊕ | ⊕ | ⊙ | ⊙ | ⊕ |
| Fidelity Freedom | Silver | ⊕ | ⊕ | ⊙ | ⊙ | ⊕ |
| Fidelity Freedom Index | Bronze | ⊕ | ⊕ | ⊕ | ⊕ | ⊕ |
| John Hancock Multi-Index Lifetime | Neutral | ⊙ | ⊙ | ⊙ | ⊕ | ⊕ |
| John Hancock Multi-Index Preservation | Neutral | ⊙ | ⊙ | ⊙ | ⊕ | ⊕ |
| John Hancock Multimanager Lifetime | Neutral | ⊙ | ⊕ | ⊙ | ⊙ | ⊕ |
| JPMorgan SmartRetirement | Gold | ⊕ | ⊕ | ⊕ | ⊙ | ⊙ |
| JPMorgan SmartRetirement Blend | Gold | ⊕ | ⊕ | ⊙ | ⊕ | ⊙ |
| Manning & Napier Target | Bronze | ⊕ | ⊕ | ⊙ | ⊙ | ⊙ |
| MassMutual RetireSMART by JPM | Neutral | ⊕ | ⊙ | ⊙ | ⊖ | ⊙ |
| MassMutual Select TRP Retirement | Silver | ⊕ | ⊕ | ⊙ | ⊙ | ⊙ |
| MFS Lifetime | Bronze | ⊕ | ⊕ | ⊕ | ⊙ | ⊕ |
| Natixis Sustainable Future | Negative | ⊖ | ⊖ | ⊙ | ⊖ | ⊙ |
| Principal LifeTime | Neutral | ⊙ | ⊙ | ⊙ | ⊖ | ⊙ |
| Schwab Target | Neutral | ⊙ | ⊙ | ⊕ | ⊖ | ⊕ |
| State Street Target Retirement | Silver | ⊕ | ⊕ | ⊙ | ⊕ | ⊕ |
| T. Rowe Price Retirement | Silver | ⊕ | ⊕ | ⊕ | ⊙ | ⊕ |
| TIAA-CREF Lifecycle | Bronze | ⊙ | ⊕ | ⊕ | ⊕ | ⊙ |
| TIAA-CREF Lifecycle Index | Bronze | ⊙ | ⊕ | ⊙ | ⊕ | ⊙ |
| Transamerica ClearTrack | Negative | ⊖ | ⊙ | ⊙ | ⊖ | ⊖ |
| Vanguard Target Retirement | Gold | ⊕ | ⊕ | ⊕ | ⊕ | ⊕ |
| Voya Solution | Neutral | ⊙ | ⊙ | ⊙ | ⊖ | ⊙ |
| Wells Fargo Target | Neutral | ⊙ | ⊙ | ⊙ | ⊕ | ⊙ |

Source: Morningstar, Inc. Data as of 5/9/19.

2019 Target-Date Fund Landscape | 9 May 2019

---

**Appendix 2**  Strategic Equity Glide Path by Target-Date Fund Series

| Target-Date Series | Glide-Path Type | Landing Point (Yrs to Target) | 40 | 35 | 30 | 25 | 20 | 15 | 10 | 5 | 0 | –5 | –10 | –15 | –20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1290 Retirement | Through | - 10 YTT | 100 | 95 | 90 | 85 | 80 | 75 | 70 | 60 | 50 | 40 | 20 | 20 | 20 |
| AllianceBernstein Multi-Mgr Select | Through | - 15 YTT | 91 | 91 | 90 | 90 | 83 | 73 | 64 | 55 | 47 | 40 | 35 | 28 | 28 |
| AllianzGI Retirement | Through | - 5 YTT | 93 | 93 | 93 | 90 | 85 | 75 | 65 | 53 | 40 | 30 | 30 | 30 | 30 |
| American Century One Choice | To | 0 YTT | 85 | 83 | 80 | 74 | 68 | 61 | 55 | 50 | 45 | 45 | 45 | 45 | 45 |
| American Funds Trgt Date Rtrmt | Through | - 30 YTT | 92 | 92 | 92 | 90 | 88 | 82 | 68 | 57 | 46 | 45 | 40 | 38 | 33 |
| AXA Target Allocation | Through | - 10 YTT | 100 | 95 | 91 | 85 | 81 | 75 | 70 | 60 | 50 | 40 | 20 | 20 | 20 |
| BlackRock LifePath Dynamic | To | 0 YTT | 99 | 99 | 96 | 89 | 80 | 70 | 59 | 46 | 40 | 40 | 40 | 40 | 40 |
| BlackRock LifePath Index | To | 0 YTT | 99 | 99 | 96 | 89 | 80 | 70 | 59 | 46 | 40 | 40 | 40 | 40 | 40 |
| BlackRock LifePath Smart Beta | To | 0 YTT | 99 | 99 | 98 | 94 | 86 | 76 | 66 | 55 | 40 | 40 | 40 | 40 | 40 |
| BMO Target Date Retirement Funds | Through | - 15 YTT | 90 | 90 | 90 | 90 | 88 | 85 | 74 | 64 | 48 | 36 | 36 | 36 | 36 |
| Columbia Adaptive Retirement | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Dimensional Target Date Ret. Income | Through | - 15 YTT | 95 | 95 | 95 | 90 | 78 | 64 | 51 | 38 | 25 | 25 | 25 | 20 | 20 |
| Fidelity Advisor Freedom | Through | - 15 YTT | 90 | 90 | 90 | 90 | 89 | 78 | 65 | 58 | 53 | 43 | 35 | 24 | 24 |
| Fidelity Flex Freedom | Through | - 15 YTT | 90 | 90 | 90 | 90 | 90 | 80 | 65 | 59 | 52 | 43 | 34 | 24 | 24 |
| Fidelity Freedom Blend | Through | - 15 YTT | 90 | 90 | 90 | 90 | 89 | 78 | 65 | 58 | 53 | 43 | 35 | 24 | 24 |
| Fidelity Freedom Index | Through | - 15 YTT | 90 | 90 | 90 | 90 | 90 | 80 | 65 | 59 | 52 | 43 | 34 | 24 | 24 |
| Fidelity Freedom | Through | - 15 YTT | 90 | 90 | 90 | 90 | 89 | 78 | 65 | 58 | 53 | 43 | 35 | 24 | 24 |
| Fidelity Managed Retirement | Through | - 15 YTT | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 51 | 45 | 38 | 30 | 24 | 24 |
| Fidelity Simplicity RMD | Through | - 15 YTT | 54 | 54 | 54 | 54 | 54 | 54 | 54 | 54 | 46 | 36 | 27 | 19 | 19 |
| Franklin LifeSmart | To | 0 YTT | 85 | 84 | 83 | 82 | 80 | 74 | 70 | 50 | 35 | 35 | 35 | 35 | 35 |
| Goldman Sachs Target Date Portfolio | To | 0 YTT | 92 | 92 | 92 | 92 | 77 | 65 | 56 | 48 | 38 | 38 | 38 | 38 | 38 |
| Great-West Lifetime Conservative | Through | - 15 YTT | 84 | 83 | 81 | 75 | 65 | 54 | 45 | 38 | 32 | 28 | 25 | 23 | 23 |
| Great-West Lifetime | Through | - 20 YTT | 93 | 93 | 92 | 90 | 85 | 76 | 65 | 55 | 48 | 42 | 38 | 35 | 34 |
| Great-West SecureFoundation Lifetime | To | 10 YTT | 91 | 91 | 90 | 89 | 87 | 78 | 68 | 58 | 58 | 58 | 58 | 58 | 58 |
| Guidestone Funds MyDestination | Through | - 15 YTT | 95 | 95 | 93 | 89 | 85 | 78 | 70 | 60 | 54 | 48 | 42 | 37 | 37 |
| Harbor Target Retirement | Through | - 5 YTT | 93 | 93 | 84 | 74 | 65 | 55 | 44 | 38 | 32 | 20 | 20 | 20 | 20 |
| Invesco Balanced-Risk Retirement | To | 0 YTT | 54 | 54 | 54 | 54 | 54 | 54 | 54 | 54 | 45 | 35 | 35 | 35 | 35 |
| Invesco Peak Retirement | Through | - 5 YTT | 94 | 90 | 85 | 80 | 73 | 65 | 52 | 41 | 38 | 38 | 38 | 38 | 38 |
| John Hancock Multi-Index Lifetime | Through | - 20 YTT | 94 | 94 | 94 | 94 | 91 | 82 | 72 | 61 | 52 | 47 | 38 | 32 | 25 |
| John Hancock Multi-Index Pres. | To | 0 YTT | 82 | 82 | 82 | 80 | 75 | 66 | 49 | 31 | 8 | 8 | 8 | 8 | 8 |
| John Hancock Multimanager Lifetime | Through | - 20 YTT | 93 | 93 | 93 | 93 | 90 | 82 | 70 | 61 | 52 | 43 | 39 | 30 | 25 |
| JPMorgan SmartRetirement Blend | To | 0 YTT | 91 | 91 | 91 | 91 | 82 | 73 | 61 | 49 | 33 | 33 | 33 | 33 | 33 |
| JPMorgan SmartRetirement | To | 0 YTT | 91 | 91 | 91 | 91 | 82 | 73 | 61 | 49 | 33 | 33 | 33 | 33 | 33 |
| KP Retirement Path | Through | - 5 YTT | 84 | 84 | 82 | 79 | 74 | 67 | 59 | 50 | 41 | 36 | 36 | 36 | 36 |
| MainStay Retirement | Through | - 10 YTT | 90 | 89 | 85 | 83 | 78 | 72 | 63 | 54 | 50 | 35 | 30 | 30 | 30 |
| Manning & Napier Target | Through | - 5 YTT | 84 | 84 | 84 | 76 | 70 | 63 | 53 | 47 | 43 | 33 | 33 | 33 | 33 |
| MassMutual RetireSMART by JPM | To | 0 YTT | 86 | 86 | 86 | 86 | 79 | 72 | 62 | 53 | 38 | 38 | 38 | 38 | 38 |
| MassMutual Select TRP Retirement | Through | - 30 YTT | 90 | 90 | 90 | 90 | 85 | 80 | 70 | 65 | 55 | 45 | 40 | 35 | 30 |
| MFS Lifetime | To | 0 YTT | 95 | 95 | 95 | 95 | 88 | 81 | 61 | 41 | 29 | 29 | 29 | 29 | 29 |
| Nationwide Destination | Through | - 20 YTT | 93 | 91 | 89 | 86 | 80 | 73 | 65 | 57 | 49 | 43 | 38 | 34 | 31 |
| Natixis Sustainable Future | Through | - 10 YTT | 93 | 93 | 91 | 87 | 81 | 73 | 62 | 54 | 47 | 38 | 32 | 32 | 32 |
| PIMCO RealPath Blend | To | 0 YTT | 88 | 88 | 87 | 84 | 78 | 69 | 60 | 52 | 41 | 41 | 41 | 41 | 41 |
| PIMCO RealPathTM | To | 0 YTT | 88 | 88 | 87 | 84 | 78 | 69 | 60 | 52 | 41 | 41 | 41 | 41 | 41 |
| Principal Lifetime Hybrid | Through | - 15 YTT | 93 | 90 | 87 | 85 | 80 | 73 | 67 | 58 | 48 | 40 | 31 | 23 | 23 |
| Principal LifeTime | Through | - 15 YTT | 93 | 90 | 87 | 85 | 80 | 73 | 67 | 58 | 48 | 40 | 31 | 23 | 23 |

Source: Morningstar, Inc. Data as of 12/31/18.

2019 Target-Date Fund Landscape | 9 May 2019

**Appendix 2**  Strategic Equity Glide Path by Target-Date Fund Series  (Continued)

| Target-Date Series | Glide-Path Type | Landing Point (Yrs to Target) | 40 | 35 | 30 | 25 | 20 | 15 | 10 | 5 | 0 | −5 | −10 | −15 | −20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prudential Day One Target Date | Through | - 10 YTT | 97 | 95 | 94 | 92 | 88 | 73 | 60 | 47 | 45 | 40 | 35 | 35 | 35 |
| Putnam RetirementReady | To | 0 YTT | 94 | 90 | 85 | 79 | 71 | 61 | 53 | 44 | 40 | 40 | 40 | 40 | 40 |
| Schwab Target Index | Through | - 20 YTT | 95 | 92 | 89 | 85 | 79 | 72 | 63 | 52 | 40 | 38 | 35 | 30 | 25 |
| Schwab Target | Through | - 20 YTT | 95 | 92 | 90 | 86 | 80 | 72 | 64 | 54 | 40 | 38 | 35 | 31 | 25 |
| State Street Target Retirement | Through | - 5 YTT | 90 | 90 | 90 | 86 | 83 | 77 | 69 | 58 | 46 | 35 | 35 | 35 | 35 |
| T. Rowe Price Retirement Income | Through | - 30 YTT | 90 | 90 | 90 | 90 | 85 | 80 | 70 | 65 | 55 | 45 | 40 | 35 | 30 |
| T. Rowe Price Retirement | Through | - 30 YTT | 90 | 90 | 90 | 90 | 85 | 80 | 70 | 65 | 55 | 45 | 40 | 35 | 30 |
| T. Rowe Price Target Retire | Through | - 30 YTT | 90 | 87 | 83 | 78 | 72 | 65 | 58 | 50 | 43 | 37 | 36 | 34 | 31 |
| TIAA-CREF Lifecycle Index | Through | - 10 YTT | 94 | 93 | 93 | 92 | 83 | 75 | 68 | 59 | 52 | 46 | 40 | 40 | 40 |
| TIAA-CREF Lifecycle | Through | - 10 YTT | 99 | 98 | 97 | 96 | 86 | 77 | 68 | 60 | 50 | 45 | 40 | 40 | 40 |
| Transamerica ClearTrack | Through | - 10 YTT | 94 | 94 | 93 | 88 | 78 | 72 | 63 | 56 | 51 | 44 | 33 | 33 | 33 |
| USAA Target Retirement Funds | To | 0 YTT | 88 | 87 | 86 | 82 | 76 | 68 | 57 | 47 | 35 | 35 | 35 | 35 | 35 |
| Vanguard Target Retirement | Through | - 10 YTT | 90 | 90 | 90 | 90 | 81 | 74 | 66 | 59 | 50 | 34 | 30 | 30 | 30 |
| Voya Index Solution | To | 0 YTT | 95 | 95 | 95 | 88 | 80 | 72 | 62 | 50 | 35 | 35 | 35 | 35 | 35 |
| Voya Solution | To | 0 YTT | 95 | 95 | 95 | 88 | 80 | 72 | 63 | 50 | 35 | 35 | 35 | 35 | 35 |
| Voya Target Retirement | To | 0 YTT | 95 | 95 | 95 | 88 | 80 | 72 | 62 | 50 | 35 | 35 | 35 | 35 | 35 |
| Wells Fargo Dynamic Target | Through | - 10 YTT | 96 | 96 | 96 | 95 | 91 | 87 | 79 | 72 | 64 | 58 | 51 | 51 | 51 |
| Wells Fargo Target | Through | - 10 YTT | 90 | 90 | 87 | 82 | 75 | 66 | 56 | 47 | 39 | 34 | 30 | 30 | 30 |

Source: Morningstar, Inc. Data as of 12/31/18.

**About Morningstar Manager Research**

Morningstar Manager Research provides independent, fundamental analysis on managed investment strategies. Analyst views are expressed in the form of Analyst Ratings, which are derived through research of five key pillars—Process, Performance, Parent, People, and Price. A global research team issues detailed analyst reports on strategies that span vehicle, asset class, and geography.

**About Morningstar Manager Research Services**

Morningstar Manager Research Services combines the firm's fund research reports, ratings, software, tools, and proprietary data with access to Morningstar's manager research analysts. It complements internal due-diligence functions for institutions such as banks, wealth managers, insurers, sovereign wealth funds, pensions, endowments, and foundations.

**For More Information**

Michael Breen

Director, Operations and Training, Global Manager Research

+1 312 696-6553



22 West Washington Street

Chicago, IL 60602 USA

©2019 Morningstar. All Rights Reserved. Morningstar's Credit Ratings & Research is produced and offered by Morningstar, Inc., which is not registered with the U.S. Securities and Exchange Commission as a Nationally Recognized Statistical Rating Organization ("NRSRO"). Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.