# Exhibit J

# FIDUCIARY INVESTMENT ANALYSIS

Quanta Services, Inc. 401(k) Savings Plan





Batesville, IN
Boca Raton, FL
Cedar Rapids, IA
Columbus, IN
Dallas, TX
Denver, CO
Fairhope, AL
Fayetteville, AR
Houston, TX
Lawrence, KS
Little Rock, AR
Marlton, NJ
Memphis, TN
Minneapolis, MN
Mobile, AL
Nashville, TN
Omaha, NE
Overland Park, KS
Raleigh, NC
Richmond, VA
San Antonio, TX
San Francisco, CA
Scottsdale, AZ
Springfield, MO
Tampa, FL
Wichita, KS

Data as of Jun 30, 2021

PRESENTED BY:



Your Comprehensive **Fiduciary Partner**

Exhibit
0007
Werner

Advisory services offered through Prime Capital Investment Advisors, LLC. ("PCIA"), a Registered Investment Adviser.
PCIA: 6201 College Blvd., 7th Floor, Overland Park, KS 66211. PCIA doing business as Qualified Plan Advisors ("QPA").

CONFIDENTIAL                                                          QUANTA_005134

# Table of Contents

| | |
|---|---|
| Market Review | 3 |
| Fiduciary Insights and Regulatory Update | 15 |
| Plan Composite Return Analysis | 17 |
| Asset Allocation | 18 |
| Evaluation Criteria | 20 |
| Fund Watch Status | 22 |
| Portfolio Style | 23 |
| Performance Summary | 25 |
| Fund Criteria | 33 |
| Expense Ratio Market Comparison | 38 |
| Target Date Series Profile | 40 |

## Broad Asset Class Returns Through
### June 30, 2021



| Index | 2Q | YTD | 1 Year | 3 Years | 5 Years | 10 Years |
|---|---|---|---|---|---|---|
| Bloomberg Barclays US Aggregate | 1.83 | -1.60 | -0.33 | 5.34 | 3.03 | 3.39 |
| FTSE 3-Month T-Bill | 0.01 | 0.03 | 0.08 | 1.31 | 1.14 | 0.60 |
| MSCI EAFE-ND | 5.17 | 8.83 | 32.35 | 8.27 | 10.28 | 5.89 |
| MSCI EM-ND | 5.05 | 7.45 | 40.90 | 11.27 | 13.03 | 4.28 |
| Russell 3000 | 8.24 | 15.11 | 44.16 | 18.73 | 17.89 | 14.70 |


QUALIFIED PLAN ADVISORS

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data provided for this report is (1) proprietary to Broadridge Fi360 Solutions and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

CONFIDENTIAL

as of 06/30/2021
QUANTA_005136

## US Equity Style Box Returns Through
### *June 30, 2021*
## U.S. Equity Style Box Returns

| 2Q2021 | Value | Blend | Growth |
|---|---|---|---|
| **Large** | 5.2% | 8.6% | 11.9% |
| **Mid** | 5.7% | 7.5% | 11.1% |
| **Small** | 4.6% | 4.3% | 3.9% |

| YTD | Value | Blend | Growth |
|---|---|---|---|
| **Large** | 17.0% | 15.3% | 13.0% |
| **Mid** | 19.5% | 16.2% | 10.4% |
| **Small** | 26.7% | 17.5% | 9.0% |

| Since Market Peak (February 2020) | Value | Blend | Growth |
|---|---|---|---|
| **Large** | 18.9% | 29.9% | 43.2% |
| **Mid** | 23.2% | 31.1% | 40.0% |
| **Small** | 35.4% | 38.8% | 39.6% |

| Since Market Low (March 2020) | Value | Blend | Growth |
|---|---|---|---|
| **Large** | 92.2% | 96.1% | 109.0% |
| **Mid** | 117.9% | 119.5% | 117.7% |
| **Small** | 138.1% | 134.0% | 126.9% |

Returns for all categories are based on the Russell-style indexes with the exception of the large cap blend category which is based on the S&P 500 Index.

**QUALIFIED PLAN ADVISORS**

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data Provided for this report is (1) proprietary to Broadridge Fi360 Solutions  and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

## Annual Returns and Intra-Year Declines Through
### June 30, 2021



**S&P 500 intra-year declines vs. calendar year returns**
Despite average intra-year drops of 14.3%, annual returns were positive in 31 of 41 years

*Source: FactSet, Standard & Poor's, J.P. Morgan Asset Management.*
Returns are based on price index only and do not include dividends. Intra-year drops refers to the largest market drops from a peak to a trough during the year. For illustrative purposes only. Returns shown are calendar year returns from 1980 to 2020, over which time period the average annual return was 9.0%.


QUALIFIED PLAN ADVISORS

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data provided for this report is (1) proprietary to Broadridge Fi360 Solutions  and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

CONFIDENTIAL

as of 06/30/2021
QUANTA_005138

## Diversification and the Average Investor Through
### June 30, 2021



**Portfolio returns: Equities vs. equity and fixed income blend**

Feb. 19: S&P 500 peak
Jun. 8: 40/60 portfolio recovers
Mar. 23: S&P 500 troughs
Jul. 20: 60/40 portfolio recovers
Aug. 10: S&P 500 recovers

— 40/60 stocks & bonds
— 60/40 stocks & bonds
— S&P 500



**20-year annualized returns by asset class (2001 – 2020)**

REITs 10.0%
EM Equity 9.9%
Small Cap 8.7%
High Yield 8.2%
S&P 500 7.5%
60/40 6.4%
40/60 5.9%
DM Equity 5.0%
Bonds 4.8%
Homes 3.7%
Average Investor 2.9%
Inflation 2.1%
Cash 1.4%
Commodity -0.5%

Source: Barclays, Bloomberg, FactSet, Standard & Poor's, J.P. Morgan Asset Management; (Bottom) Dalbar Inc, MSCI, NAREIT, Russell.
Indices used are as follows: REITs: NAREIT Equity REIT Index, Small Cap: Russell 2000, EM Equity: MSCI EM, DM Equity: MSCI EAFE,
Commodity: Bloomberg Commodity Index, High Yield: Bloomberg Barclays Global HY Index, Bonds: Bloomberg Barclays U.S. Aggregate Index,
Homes: median sale price of existing single-family homes, Cash: Bloomberg Barclays 1-3m Treasury, Inflation: CPI. 60/40: A balanced portfolio with
60% invested in S&P 500 Index and 40% invested in high-quality U.S. fixed income, represented by the Bloomberg Barclays U.S. Aggregate Index.
The portfolio is rebalanced annually. Average asset allocation investor return is based on an analysis by Dalbar Inc., which utilizes the net of
aggregate mutual fund sales, redemptions and exchanges each month as a measure of investor behavior.
*Guide to the Markets – U.S.* Data are as of June 30, 2021.


QUALIFIED PLAN ADVISORS

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data Provided for this report is (1) proprietary to Broadridge Fi360 Solutions  and its data
providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.    CONFIDENTIAL

## COVID-19: Global Confirmed Cases, Fatalities and Herd Immunity
### June 30, 2021



Source: Centers for Disease Control and Prevention, Johns Hopkins CSSE, Our World in Data, J.P. Morgan Asset Management.
*Share of the total population that has received at least one vaccine dose. **Est. Infected represents the number of people who may have been infected by COVID-19 by using the CDC's estimate that 1 in 4.6 COVID-19 infections were reported. ***Est. Infected & vaccinated assumes those infected equally likely to be vaccinated as those not infected. On 5/6/21, we moved up our threshold for herd immunity from 60-80% to 70-90% based on the comments by Dr. Anthony Fauci that the prevalence of more contagious variants have pushed up the target herd immunity threshold for the U.S.
*Guide to the Markets – U.S.* Data are as of June 30, 2021.



QUALIFIED
PLAN ADVISORS

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data provided for this report is (1) proprietary to Broadridge Fi360 Solutions  and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

CONFIDENTIAL
QUANTA_005140

as of 06/30/2021

## Global High-Frequency Economic Activity
### June 30, 2021

**High-frequency data**

Year-over-year % change; Year-over-2 year after 3/15/21*



| | Min. | Current |
|---|---|---|
| Purchase mortgage applications | -35% | -5% |
| Consumer debit/credit transactions | -34% | 23% |
| Hotel occupancy | -69% | -10% |
| Travel and navigation app usage | -82% | 4% |
| U.S. seated diners | -100% | -5% |
| TSA traveler traffic | -96% | -21% |

Source: App Annie, Chase, Mortgage Bankers Association (MBA), OpenTable, STR, Transportation Security Administration (TSA), J.P. Morgan Asset Management. *Beginning 3/15/21, all indicators compare 2021 to 2019. Prior to 3/15/21, figures are year-over-year.  Consumer debit/credit transactions, U.S. seated diners and TSA traveler traffic are 7-day moving averages. App Annie data is compared to 2019 average and includes over 600 travel and navigation apps globally, including Google Maps, Uber, Airbnb and Booking.com. Consumer spending: This report uses rigorous security protocols for selected data sourced from Chase credit and debit card transactions to ensure all information is kept confidential and secure. All selected data is highly aggregated and all unique identifiable information—including names, account numbers, addresses, dates of birth and Social Security Numbers—is removed from the data before the report's author receives it.
*Guide to the Markets – U.S.* Data are as of June 30, 2021.



For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data provided for this report is (1) proprietary to Broadridge Fi360 Solutions  and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.   CONFIDENTIAL
as of 06/30/2021
QUANTA_005141
8 of 40

Case 4:24-cv-03400   Document 88-12   Filed on 12/20/24 in TXSD   Page 10 of 41

## Economic Growth and the composition of GDP
### June 30, 2021

**Real GDP**
Billions of chained (2012) dollars, seasonally adjusted at annual rates

| GDP (%) | 2Q20 | 3Q20 | 4Q20 | 1Q21 |
|---|---|---|---|---|
| Q/Q saar | -31.4 | 33.4 | 4.3 | 6.4 |
| Y/Y | -9.0 | -2.8 | -2.4 | 0.4 |

Trend growth: 2.5%

**Components of GDP**
1Q21 nominal GDP, USD trillions

- 4.8% Housing
- 13.0% Investment ex-housing
- 17.9% Gov't spending
- 68.3% Consumption
- -4.0% Net exports

Source: BEA, FactSet, J.P. Morgan Asset Management. Values may not sum to 100% due to rounding. Forecasts are not a reliable indicator of future performance. *Guide to the Markets – U.S.* Data are as of June 30, 2021.

*Source: JP Morgan Guide to the Markets*



For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data provided for this report is (1) proprietary to Broadridge Fi360 Solutions and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.
CONFIDENTIAL
QUANTA_005142
as of 06/30/2021

## Labor Demand
### June 30, 2021



Source: Conference Board, National Federation of Independent Business, U.S. Department of Labor, J.P. Morgan Asset Management. The diffusion index is calculated as the percentage of consumers reporting jobs plentiful minus those reporting jobs hard to get plus 50.
*Guide to the Markets – U.S.* Data are of June 30, 2021.

*Source: JP Morgan Guide to the Markets*



For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data Provided for this report is (1) proprietary to Broadridge Fi360 Solutions and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

CONFIDENTIAL

as of 06/30/2021
QUANTA_005143



## Inflation
### June 30, 2021

**CPI and core CPI**
% change vs. prior year, seasonally adjusted

|  | 50-yr. avg. | Apr. 2021 | May 2021 |
|---|---|---|---|
| Headline CPI | 3.9% | 4.2% | 4.9% |
| Core CPI | 3.8% | 3.0% | 3.8% |
| Food CPI | 3.9% | 2.4% | 2.2% |
| Energy CPI | 4.4% | 25.0% | 27.8% |
| Headline PCE deflator | 3.4% | 3.6% | 3.9% |
| Core PCE deflator | 3.3% | 3.1% | 3.4% |

|  | Latest* |
|---|---|
| Consumer expectations | 2.8% |
| Professional forecasters | 2.3% |
| 5yr/5yr forward inflation exp. | 2.2% |

Source: BLS, FactSet, J.P. Morgan Asset Management.
CPI used is CPI-U and values shown are % change vs. one year ago. Core CPI is defined as CPI excluding food and energy prices. The
Personal Consumption Expenditure (PCE) deflator employs an evolving chain-weighted basket of consumer expenditures instead of the fixed-
weight basket used in CPI calculations.
*Guide to the Markets – U.S.* Data are as of June 30, 2021.

*Source: JP Morgan Guide to the Markets*


QUALIFIED
PLAN ADVISORS

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data provided for this report is (1) proprietary to Broadridge Fi360 Solutions  and its data
providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.
CONFIDENTIAL
as of 06/30/2021
QUANTA_005144

## Oil Markets
### June 30, 2021

### Change in production and consumption of liquid fuels

Production, consumption and inventories, millions of barrels per day

| Production | 2018 | 2019 | 2020 | 2021* | 2022* | Growth since '18 |
|---|---|---|---|---|---|---|
| U.S. | 17.9 | 19.5 | 18.6 | 18.6 | 20.0 | 11.4% |
| OPEC | 36.7 | 34.7 | 30.7 | 32.2 | 34.2 | -6.9% |
| Russia | 11.4 | 11.5 | 10.5 | 10.7 | 11.5 | 0.8% |
| Global | 100.8 | 100.7 | 94.2 | 96.9 | 101.8 | 1.0% |
| Consumption | | | | | | |
| U.S. | 20.5 | 20.5 | 18.1 | 19.6 | 20.6 | 0.5% |
| China | 13.9 | 14.8 | 14.4 | 15.4 | 16.0 | 14.8% |
| Global | 100.1 | 100.9 | 92.3 | 97.7 | 101.3 | 1.3% |
| Inventory Change | 0.8 | -0.2 | 2.0 | -0.8 | 0.5 | |

### Price of oil



WTI crude, nominal prices, USD/barrel

### U.S. crude oil inventories and rig count**

Million barrels, number of active rigs



Source: J.P. Morgan Asset Management; (Top and bottom left) EIA; (Right) FactSet; (Bottom left) Baker Hughes.
*Forecasts are from the May 2021 EIA Short-Term Energy Outlook and start in 2021. **U.S. crude oil inventories include the Strategic Petroleum Reserve (SPR). Active rig count includes both natural gas and oil rigs. WTI crude prices are continuous contract NYM prices in USD.
*Guide to the Markets – U.S. Data are as of June 30, 2021.*

*Source: JP Morgan Guide to the Markets*



For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data provided for this report is (1) proprietary to Broadridge Fi360 Solutions and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

CONFIDENTIAL

## Global Purchasing Manager's Index
### June 30, 2021



Global Composite (manufacturing & services combined) Purchasing Managers' Index, quarterly

Source: Markit, J.P. Morgan Asset Management.
The Composite PMI includes both manufacturing and services subindices. Heatmap colors are based on PMI relative to the 50 level, which indicates acceleration or deceleration of the sector, for the time period shown. Heatmap is based on quarterly averages, with the exception of the two most recent figures, which are single month readings. Data for the U.S. are back-tested and filled in from December 2007 to September 2009 due to lack of existing PMI figures. DM and EM represent developed markets and emerging markets, respectively. *Composite PMIs for June are J.P. Morgan Asset Management estimates based on flash PMIs.
*Guide to the Markets – U.S.* Data are as of June 30, 2021.
*Source: JP Morgan Guide to the Markets*

Above 50 = Expansion
Below 50 = Contraction
50 = No change

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data Provided for this report is (1) proprietary to Broadridge Fi360 Solutions and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.



CONFIDENTIAL
QUANTA_005146



**Fixed Income Yield Curve Returns Through**
*June 30, 2021*

Source: Treasury.gov



QUALIFIED
PLAN ADVISORS

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data Provided for this report is (1) proprietary to Broadridge Fi360 Solutions  and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

CONFIDENTIAL

QUANTA_005147

### Lowes Settles; Consultant Remains in Question

In May 2018, a lawsuit was filed against Lowes 401(k) plan and their investment advisor Aon Hewitt Investment Consulting. The participant alleged that Lowes and Aon Hewitt breached their fiduciary duty by selecting and retaining the Hewitt Growth Fund in the plan. In 2010, Aon Hewitt merged with three companies EnnisKnupp, Hewitt Associates, and Aon Investment Consulting. With this merger Aon Hewitt started developing a set of proprietary collective investment trusts (CITs) and started marketing them to existing clients. Lowes 401(k) plan began offering three of the CIT's – Hewitt Growth Fund, Hewitt Income Fund, and Hewitt Inflation Fund. The claims stated the fund in question was not widely used in similar sized plans, it did not have performance history, was underperforming its benchmark when the fund was added and continued to underperform its benchmark. Lowes and Aon Hewitt utilized the Hewitt Growth Fund to replace eight existing funds within the lineup which totaled over $1 billion in assets being transferred to the new fund. Lowes has agreed to a $12.5 million settlement. Aon Hewitt was excluded from the settlement and was set to go to trial in June for the allegations that involved them.

### John Hancock Settles ERISA Lawsuit

John Hancock was sued for breaching their fiduciary duty by using multiple John Hancock funds within their 401(k) plan even though they were high cost, poor performing, and not heavily utilized by other similarly sized plans. The lawsuit also stated that John Hancock failed to monitor administrative expenses which resulted in millions of dollars in excessive administrative fees paid by the plan. In July 2020, the judge ruled that the case will proceed and denied John Hancock's motion to dismiss it. John Hancock has agreed to pay a $14 million settlement but does not admit to any wrongdoing. Along with the settlement the defendants agree to hire an independent third-party advisor for at least five years, develop and approve an investment policy statement (IPS) for the plan, and use the advisor to assist with negotiating recordkeeping fees and issue a request for information (RFI) for recordkeeping services.

### 401(k) Excessive Fee Lawsuit

Participants in the Kimberly-Clark 401(k) and Profit-Sharing Plan have sued the company for breaching their fiduciary duty. The lawsuit alleges that the plan paid excessive fees for retirement plan services and failed to disclose the fees to participants. The complaint also states that Kimberly-Clark did not utilize just one provider but used multiple providers, which lead to duplication of services and higher fees that added no additional benefit to plan participants. The plan totals 16,000 participants with about $4 billion in plan assets. Participants were charged $78 annually while plans of similar size were charged $30 per participant. The complaint continues, stating Kimberly-Clark did not solicit competitive bids from other service providers to see if the current plan fees are in line with what other recordkeepers would charge for similar services. A process that is completed regularly by prudent fiduciaries to remain informed on overall trends in the marketplace. Plaintiffs believe if there was a process in place to monitor fees then it was not done efficiently given the excessive fees of the plan.



For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data Provided for this report is (1) proprietary to Broadridge Fi360 Solutions and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

CONFIDENTIAL

QUANTA_005148

as of 06/30/2021

## Lessons from 401(k) Litigation During the Pandemic

The world came to a halt when the COVID-19 pandemic hit, however, retirement plan litigation picked up the pace. We saw roughly 50 class action retirement fee lawsuits filed in 2016, 2017, and 2018, which fell to around 20 in 2019. However, during the pandemic we saw an increase to nearly 100 suits filed. Those complaints present opportunities for other plan sponsors and fiduciaries to understand trends and evolving expectations for reasonableness.

**Revenue Sharing Is Still an Issue.** Many plan sponsors - particularly those sponsoring larger plans - continue to rely on expensive investment options to generate revenue sharing that offsets plan expenses. Here is the basic pattern of allegations in those lawsuits:

1. Plan committee used more expensive versions of investment options when a cheaper version was available.
2. This resulted in excessive gross investment expenses.
3. Plan committee members have a fiduciary responsibility to seek cheaper versions of any investment option made available.
4. They failed to meet that responsibility because they wanted to generate revenue sharing.
5. But they also failed to meet the responsibility to benchmark the recordkeeping expenses.
6. If they had benchmarked the recordkeeping expenses, they'd have discovered that the revenue sharing approach resulted in excessive recordkeeper fees.
7. Even though a portion of the allegedly excessive investment fees were used to offset recordkeeping expenses, the total cost of the plan was unreasonable.

Committees should ensure that the plan is indeed using the cheapest or most efficient version of the investment options made available to participants. They also should be aware of the fee arrangement for the recordkeeper and monitor the total fees the recordkeeper receives.

**Growing Target on Target Date Funds.** Law firms have really honed in on target date funds. Plans have been using automatic enrollment and selecting TDFs as the plan's default investment option. This means that a larger portion of plan assets are invested in TDFs, which in turn presents a more appealing prize for plaintiffs' firms. When plan fiduciaries establish TDFs as the default investment, they frequently rely on the Department of Labor's safe harbor for a "Qualified Default Investment Alternative" or QDIA. That safe harbor treatment can provide a false sense of security, though, because plan fiduciaries end up paying less attention to the TDFs than to a plan's core funds menu. The accelerating string of TDF lawsuits attack various aspects of plan's TDFs:

- Expensive share class (with a cheaper share class or CIT version available)
- Proprietary fund usage (without supporting due diligence)
- Poor performance
- Using more expensive active TDFs instead of cheaper passive TDFs

Prudent fiduciaries will give more attention to their plan's TDFs. It is time to ramp up the committee's understanding of a plan's particular TDFs, why they were chosen, and whether they remain the most reasonable option for the plan's participants.

**Data Is at Greater Risk Than Ever Before.** Our retirement plan data is accessed electronically on a frequent basis and data is more frequently moving in electronic form with more remote workers. The recent lawsuits target a couple of distinct data-related risks: (1) identity and account theft; and (2) recordkeepers using plan data to cross-sell. The DOL has provided a package of tips and best practices intended to help with the cybersecurity risks. That package will help plan fiduciaries and participants to manage those risks.



For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data Provided for this report is (1) proprietary to Broadridge Fi360 Solutions and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.



# Quanta Services, Inc. 401(k) Savings Plan
## Plan Composite Return Analysis

| Fund | Last QTR | YTD | 1 YR | 3 YRS | 5 YRS | Gross Exp. | Net Exp. | Peer Avg. Net Exp. Ratio |
|---|---|---|---|---|---|---|---|---|
| **Plan Composite Return** | **6.38** | **11.37** | **36.60** | **14.76** | **14.38** | **0.28** | **0.28** | **0.76** |
| Benchmark Composite Return | 6.04 | 9.62 | 31.41 | 13.35 | 12.96 | n/a | n/a | n/a |



### Benchmark Composite Return Composition

| | |
|---|---|
| Russell 1000 Growth TR USD | 14.44% |
| DJ Target 2040 TR USD | 8.66% |
| DJ Target 2030 TR USD | 8.50% |
| S&P 500 TR USD | 8.38% |
| Russell 1000 Value TR USD | 7.34% |
| DJ Target 2050 TR USD | 6.48% |
| DJ Target 2020 TR USD | 5.67% |
| DJ Target 2055 TR USD | 4.65% |
| MSCI EAFE Growth NR USD | 4.30% |
| USTREAS T-Bill Auction Ave 3 Mon | 4.22% |
| BBgBarc US Universal TR USD | 3.94% |
| DJ Target 2035 TR USD | 3.49% |
| DJ Target 2025 TR USD | 3.05% |
| Russell Mid Cap Value TR USD | 3.01% |
| DJ Target 2045 TR USD | 2.98% |
| Other Benchmarks | 10.91% |

The Plan Composite Return is presented net of fees.  The Composite Benchmark and the individual benchmarks are shown gross of fees.



For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data Provided for this report is (1) proprietary to Broadridge Fi360 Solutions  and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

CONFIDENTIAL

QUANTA_005150

| INVESTMENT | ASSETS | % OF ASSETS |
|---|---|---|
| Total Plan Assets | $1,370,744,716 | 100.00% |
| | | |
| **Large Value** | **$100,560,419** | **7.34%** |
| Dodge & Cox Stock | $81,249,754 | 5.93% |
| Vanguard Value Index I | $19,310,665 | 1.41% |
| | | |
| **Large Blend** | **$84,701,236** | **6.18%** |
| Fidelity® 500 Index | $84,701,236 | 6.18% |
| | | |
| **Large Growth** | **$197,931,819** | **14.44%** |
| American Funds Growth Fund of Amer R6 | $137,349,726 | 10.02% |
| Vanguard Growth Index Institutional | $60,582,093 | 4.42% |
| | | |
| **Mid-Cap Value** | **$41,200,250** | **3.01%** |
| Fidelity® Low-Priced Stock K6 | $41,200,250 | 3.01% |
| | | |
| **Mid-Cap Growth** | **$30,815,902** | **2.25%** |
| Fidelity® Extended Market Index | $30,815,902 | 2.25% |
| | | |
| **Small Value** | **$17,968,120** | **1.31%** |
| American Beacon Small Cap Value R6 | $17,968,120 | 1.31% |
| | | |
| **Small Growth** | **$37,763,057** | **2.75%** |
| Fidelity® Small Cap Growth K6 | $37,763,057 | 2.75% |
| | | |
| **Allocation - 50 to 70% Equity** | **$19,297,288** | **1.41%** |
| Fidelity® Balanced K6 | $19,297,288 | 1.41% |
| | | |
| **Foreign Large Growth** | **$58,901,705** | **4.30%** |
| Fidelity® Diversified Intl K6 | $58,901,705 | 4.30% |

**% of Assets**

Pie chart values: 52%, 23%, 15%, 3%, 1%, 5%, 2%

Legend:
- US Equity
- Non US Equity
- US Bond
- Non US Bond
- Cash
- Other
- Unidentified

Fund Color:   A = To Be Added    P = Proposed    R = To Be Replaced    W = On Watch List

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data Provided for this report is (1) proprietary to Broadridge Fi360 Solutions and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

CONFIDENTIAL    QUANTA_005151    as of 06/30/2021


QUALIFIED PLAN ADVISORS

| INVESTMENT | ASSETS | % OF ASSETS |
|---|---|---|
| **Foreign Small/Mid Value** | **$4,401,242** | **0.32%** |
| DFA International Small Cap Value I | $4,401,242 | 0.32% |
| | | |
| **Money Market/Stable Value** | **$57,775,364** | **4.21%** |
| Fidelity MIP: Class II | $25,982,701 | 1.90% |
| Fidelity® Inv MM Fds Government Instl | $31,792,663 | 2.32% |
| | | |
| **Intermediate Government** | **$12,875,691** | **0.94%** |
| Vanguard GNMA Adm | $12,875,691 | 0.94% |
| | | |
| **Intermediate Core-Plus Bond** | **$54,060,685** | **3.94%** |
| Fidelity® Total Bond K6 | $54,060,685 | 3.94% |
| | | |
| **Target Date** | **$622,376,065** | **45.40%** |
| FIAM Blend Target Date 2005 S | $815,189 | 0.06% |
| FIAM Blend Target Date 2010 S | $14,618,763 | 1.07% |
| FIAM Blend Target Date 2015 S | $3,564,771 | 0.26% |
| FIAM Blend Target Date 2020 S | $77,702,047 | 5.67% |
| FIAM Blend Target Date 2025 S | $41,771,045 | 3.05% |
| FIAM Blend Target Date 2030 S | $116,567,957 | 8.50% |
| FIAM Blend Target Date 2035 S | $47,780,033 | 3.49% |
| FIAM Blend Target Date 2040 S | $118,751,055 | 8.66% |
| FIAM Blend Target Date 2045 S | $40,874,887 | 2.98% |
| FIAM Blend Target Date 2050 S | $88,872,038 | 6.48% |
| FIAM Blend Target Date 2055 S | $35,765,711 | 2.61% |
| FIAM Blend Target Date 2060 S | $27,955,903 | 2.04% |
| FIAM Blend Target Date 2065 S | $3,230,550 | 0.24% |
| FIAM Blend Target Date Income S | $4,106,116 | 0.30% |
| | | |
| **Core Holdings** | **$30,115,873** | **2.20%** |
| Quanta Plan Loan Balance | $30,115,873 | 2.20% |

Fund Color:     A = To Be Added     P = Proposed     R = To Be Replaced     W = On Watch List

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data provided for this report is (1) proprietary to Broadridge Fi360 Solutions  and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

CONFIDENTIAL
QUANTA_005152

as of 06/30/2021

## ACTIVE

| *Evaluation Criteria* | *Relative Weight* |
|---|---|
| Average Manager Tenure (MGR AVG) >= 3 years | 5 |
| Total Net Assets (ASSETS) >= $100 Mil | 5 |
| 5 year R-squared-Std. (5 YR R-SQ) >= 80% | 5 |
| 1 year annualized return vs. peers (1 YR PEER) >= 25% | 5 |
| 3 year annualized return vs. peers (3 YR PEER) >= 50% | 10 |
| 3 year annualized return vs. benchmark (3 YR) >= Benchmark | 10 |
| 5 year annualized return vs. peers (5 YR PEER) >= 50% | 10 |
| 5 year annualized return vs. benchmark (5 YR) >= Benchmark | 10 |
| 5 year Information Ratio vs. peers (5 YR PEER INF) >= 50% | 10 |
| 5 year Sharpe Ratio vs. peers (5 YR SHRP) >= 50% | 10 |
| 5 year Alpha-Std. vs. peers (5 YR ALPHA) >= 50% | 10 |
| Net Expense Ratio vs. peers (NET EXP) <= 50% | 10 |
| | 100 |

Minimum Passing Score = 65

## PASSIVE

| *Evaluation Criteria* | *Relative Weight* |
|---|---|
| All share class Net Assets (FUND ASSETS) > $100Mil | 5 |
| 3 year Up/Down Ratio (3 YR UP/DN) between 0.95-1.05 | 5 |
| 5 year Up/Down Ratio (5 YR UP/DN) between 0.95-1.05 | 5 |
| 3 year R-squared (3 YR R-SQ) > 95 | 20 |
| 3 year Standard Deviation vs. peers (3 YR STDDEV) <= 50% | 5 |
| Net Expense Ratio vs. Peers (NET EXP) <= Average | 30 |
| 1 year Tracking Error (1 YR PEER TRK ERROR) <= 50% | 10 |
| 3 year Tracking Error (3 YR PEER TRK ERROR) <= 50% | 20 |
| | 100 |

Minimum Passing Score = 65

Track Record indicates the number of years a fund has been in existence.  Net Expense Ratio reflects the actual expenses paid by the fund and reflects any voluntary waivers, reductions from brokerage service arrangements and any other expenses after arrangements.  Criteria definitions are described in the back of this report.



QUALIFIED PLAN ADVISORS

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data Provided for this report is (1) proprietary to Broadridge Fi360 Solutions  and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

CONFIDENTIAL

as of 06/30/2021

QUANTA_005153

## TARGET DATE FUNDS

Target Date Fund criteria is used to evaluate the TD funds and the importance factor to each criteria selected. Criteria will be ranked against peers and importance factors applied to create the Fund Ranking score.

| Metrics | Importance Factors |
|---|---|
| **Risk Adjusted Performance** | |
| 3 year Sharpe Ratio (3 YR SHRP) | 30 |
| 5 year Sharpe Ratio (5 YR SHRP) | 30 |
| **Downside Protection** | |
| 3 year Max Drawdown (3 YR MAX DRAWDN) | 5 |
| 5 year Max Drawdown (5 YR MAX DRAWDN) | 5 |
| **Expense** | |
| Net Expense Ratio (NET EXP) | 30 |
| | 100 |

Minimum Passing Score = 50

Track Record indicates the number of years a fund has been in existence. Net Expense Ratio reflects the actual expenses paid by the fund and reflects any voluntary waivers, reductions from brokerage service arrangements and any other expenses after arrangements. Criteria definitions are described in the back of this report.



For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data provided for this report is (1) proprietary to Broadridge Fi360 Solutions and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

CONFIDENTIAL    QUANTA_005154

**QPA & Quanta Fund Watch Status**

| Investment Option | 2Q 2021 | 1Q 2021 | 4Q 2020 | 3Q 2020 | 2Q 2020 | 1Q 2020 | 4Q 2019 | 3Q 2019 |
|---|---|---|---|---|---|---|---|---|
| Fidelity Managed Income Portfolio | Pass | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Fidelity Government Money Market | Pass | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Vanguard GNMA Bond | Pass | Pass | Watch | Watch | Pass | Pass | Pass | Pass |
| Fidelity Total Bond | Pass | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Fidelity Balanced | Pass | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Dodge & Cox Stock | Pass | Pass | Pass | Watch | Watch | Watch | Pass | Pass |
| Vanguard Value Index | Pass | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Fidelity 500 Index | Pass | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| American Funds Growth Fund of America | TBD | Pass | Pass | Pass | Watch | Watch | Watch | Watch |
| Vanguard Growth Index | Pass | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Fidelity Low Priced Stock | Pass | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Fidelity Extended Market Index | Pass | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| American Beacon Small Cap Value | TBD | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Fidelity Small Cap Growth | Pass | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Fidelity Diversified International | Pass | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| DFA International Small Cap Value | TBD | Watch | Watch | Watch | Watch | Watch | Watch | Watch |
| FIAM Blend Target Date Fund Suite | Pass | Pass | Pass | Pass | Pass | Pass | Pass | Pass |




For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data Provided for this report is (1) proprietary to Broadri... providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely. CONFIDENTIAL QUANTA_005155

## U.S. Equity Style

|  | VALUE | | BLEND | | GROWTH | |
|---|---|---|---|---|---|---|
| **LARGE** | Dodge & Cox Stock<br>Vanguard Value Index I | $81,249,754   -<br>$19,310,665   - | Fidelity® 500 Index | $84,701,236   - | American Funds Growth Fund of Amer R6<br>Vanguard Growth Index Institutional | $137,349,726   -<br>$60,582,093   - |
| **MEDIUM** | Fidelity® Low-Priced Stock K6 | $41,200,250   - |  |  | Fidelity® Extended Market Index | $30,815,902   - |
| **SMALL** | American Beacon Small Cap Value R6 | $17,968,120   - |  |  | Fidelity® Small Cap Growth K6 | $37,763,057   - |

The vertical axis of equity funds shows the market capitalization of the stocks owned and the horizontal axis shows the investment style.
Style box content includes: Fund Name, Assets, and Current Score.

## Foreign/World Equity Style

|  | VALUE | | BLEND | | GROWTH | |
|---|---|---|---|---|---|---|
| **LARGE** |  |  |  |  | Fidelity® Diversified Intl K6 | $58,901,705   - |
| **MEDIUM** |  |  |  |  |  |  |
| **SMALL** | DFA International Small Cap Value I | $4,401,242   - |  |  |  |  |

The vertical axis of equity funds shows the market capitalization of the stocks owned and the horizontal axis shows the investment style.
Style box content includes: Fund Name, Assets, and Current Score.

**QUALIFIED PLAN ADVISORS**

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data Provided for this report is (1) proprietary to Broadridge Fi360 Solutions and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

CONFIDENTIAL

as of 06/30/2021
QUANTA_005156

## Fixed Income Style

|  | LIMITED | MODERATE | EXTENSIVE |
|---|---|---|---|
| **HIGH** | Vanguard GNMA Adm $12,875,691 - | | |
| **MEDIUM** | | Fidelity® Total Bond K6 $54,060,685 - | |
| **LOW** | | | |

The vertical axis of fixed income funds shows the average credit quality of the bonds owned, and the horizontal axis shows interest rate sensitivity as measured by a bond's duration.
Style box content includes: Fund Name, Assets, and Current Score.

## Other Styles

|  | TARGET DATE FUNDS | ASSET ALLOCATION | SPECIALTY |
|---|---|---|---|
|  | Target Date Series $622,376,065 0 | Fidelity® Balanced K6 $19,297,288 - | |

Target Date, Asset Allocation, and Specialty Asset Category boxes have been segregated from the traditional Equity Style box to distinguish funds assigned to them.  Multisector funds are typically not categorized within the Morningstar StyleBox.
Style box content includes: Fund Name, Assets, and Current Score.

Funds not included in the style charts
Fidelity MIP: Class II
Fidelity® Inv MM Fds Government Instl
Quanta Plan Loan Balance


QUALIFIED PLAN ADVISORS

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data Provided for this report is (1) proprietary to Broadridge Fi360 Solutions  and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

CONFIDENTIAL

QUANTA_005157

as of 06/30/2021

# Quanta Services, Inc. 401(k) Savings Plan
## Performance Summary

ACTIVE FUND ASSETS - $552,958,755

| INVESTMENT | ASSETS | LAST QTR | YTD | 1 YR | 3 YR | 5 YR | 10 YR | SI | INCEPTION DATE | GROSS EXP | NET EXP | SCORE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Large Value** | | | | | | | | | | | | |
| Dodge & Cox Stock | $81,249,754 | 8.83 (3) | 26.09 (2) | 58.92 (7) | 15.79 (7) | 17.44 (2) | 13.89 (2) | 11.40 | 1/4/1965 | 0.52 | 0.52 | - |
| Russell 1000 Value TR USD | | 5.21 | 17.05 | 43.68 | 12.42 | 11.87 | 11.61 | - | - | - | - | - |
| Peer Group Median (50th Percentile) | | 5.36 | 17.13 | 42.48 | 11.73 | 12.02 | 10.94 | - | - | 0.95 | 0.88 | - |
| **Large Growth** | | | | | | | | | | | | |
| American Funds Growth Fund of Amer R6** | $137,349,726 | 8.38 (84) | 11.14 (75) | 43.41 (28) | 20.79 (71) | 21.41 (58) | 16.35 (48) | 17.11 | 5/1/2009 | 0.30 | 0.30 | - |
| Russell 1000 Growth TR USD | | 11.93 | 12.99 | 42.50 | 25.14 | 23.66 | 17.87 | - | - | - | - | - |
| Peer Group Median (50th Percentile) | | 10.84 | 12.69 | 40.60 | 22.90 | 22.17 | 16.29 | - | - | 0.98 | 0.91 | - |
| **Mid-Cap Value** | | | | | | | | | | | | |
| Fidelity® Low-Priced Stock K6 | $41,200,250 | 4.86 (47) | 19.55 (52) | 51.80 (54) | 13.36 (18) | n/a (na) | n/a (na) | 13.29 | 5/26/2017 | 0.50 | 0.50 | - |
| Russell Mid Cap Value TR USD | | 5.66 | 19.45 | 53.06 | 11.86 | 11.79 | 11.75 | - | - | - | - | - |
| Peer Group Median (50th Percentile) | | 4.80 | 19.62 | 52.39 | 10.64 | 11.48 | 10.49 | - | - | 1.07 | 0.99 | - |
| **Small Value** | | | | | | | | | | | | |
| American Beacon Small Cap Value R6** | $17,968,120 | 2.47 (82) | 22.62 (77) | 69.52 (51) | 8.42 (61) | 12.07 (51) | 10.50 (40) | 8.51 | 2/28/2017 | 0.80 | 0.80 | - |
| Russell 2000 Value TR USD | | 4.56 | 26.69 | 73.28 | 10.27 | 13.62 | 10.85 | - | - | - | - | - |
| Peer Group Median (50th Percentile) | | 4.14 | 25.52 | 69.89 | 9.22 | 12.12 | 10.14 | - | - | 1.23 | 1.13 | - |
| **Small Growth** | | | | | | | | | | | | |
| Fidelity® Small Cap Growth K6 | $37,763,057 | 4.87 (49) | 10.06 (44) | 52.72 (44) | 19.97 (45) | n/a (na) | n/a (na) | 22.34 | 5/25/2017 | 0.61 | 0.61 | - |
| Russell 2000 Growth TR USD | | 3.92 | 8.98 | 51.36 | 15.94 | 18.76 | 13.52 | - | - | - | - | - |
| Peer Group Median (50th Percentile) | | 4.80 | 9.49 | 51.30 | 18.41 | 20.38 | 14.03 | - | - | 1.22 | 1.13 | - |

Fund Color:    A = To Be Added    P = Proposed    R = To Be Replaced    W = On Watch List

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data Provided for this report is (1) proprietary to Broadridge Fi360 Solutions and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

**QUALIFIED PLAN ADVISORS**

CONFIDENTIAL

as of 06/30/2021

QUANTA_005158

# Quanta Services, Inc. 401(k) Savings Plan
## Performance Summary

ACTIVE FUND ASSETS - $552,958,755

| INVESTMENT | ASSETS | LAST QTR | YTD | 1 YR | 3 YR | 5 YR | 10 YR | SI | INCEPTION DATE | GROSS EXP | NET EXP | SCORE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Allocation - 50 to 70% Equity** | | | | | | | | | | | | |
| Fidelity® Balanced K6 | $19,297,288 | 6.52 (7) | 11.06 (9) | 33.82 (5) | n/a (na) | n/a (na) | n/a (na) | 22.22 | 6/14/2019 | 0.32 | 0.32 | - |
| S&P 500 (65%) / BarCap Aggregate Bond (35%) | | 6.20 | 9.35 | 26.40 | 14.00 | 12.53 | 10.83 | - | - | - | - | - |
| Peer Group Median (50th Percentile) | | 5.12 | 8.54 | 24.67 | 11.12 | 10.40 | 8.48 | - | - | 0.98 | 0.93 | - |
| **Foreign Large Growth** | | | | | | | | | | | | |
| Fidelity® Diversified Intl K6 | $58,901,705 | 6.83 (46) | 6.99 (41) | 29.99 (78) | 13.00 (50) | n/a (na) | n/a (na) | 10.87 | 5/25/2017 | 0.60 | 0.60 | - |
| MSCI EAFE Growth NR USD | | 7.42 | 6.81 | 30.97 | 12.45 | 12.47 | 7.76 | - | - | - | - | - |
| Peer Group Median (50th Percentile) | | 6.71 | 6.52 | 34.05 | 13.00 | 13.23 | 7.87 | - | - | 1.13 | 1.01 | - |
| **Foreign Small/Mid Value** | | | | | | | | | | | | |
| DFA International Small Cap Value I | $4,401,242 | 4.49 (95) | 12.99 (83) | 43.90 (65) | 3.86 (94) | 8.75 (72) | 6.37 (69) | 7.35 | 12/29/1994 | 0.49 | 0.49 | - |
| MSCI EAFE Small Value NR USD | | 3.47 | 11.18 | 42.77 | 5.75 | 10.13 | 7.09 | - | - | - | - | - |
| Peer Group Median (50th Percentile) | | 6.14 | 15.72 | 50.67 | 6.67 | 10.73 | 6.90 | - | - | 1.22 | 1.08 | - |
| **Money Market/Stable Value** | | | | | | | | | | | | |
| Fidelity MIP: Class II | $25,982,701 | 0.27 (1) | 0.58 (1) | 1.32 (1) | 1.78 (1) | 1.68 (1) | 1.48 (1) | 3.94 | 9/7/1989 | 0.50 | 0.50 | - |
| Fidelity® Inv MM Fds Government Instl | $31,792,663 | 0.00 (20) | 0.00 (41) | 0.03 (13) | 1.17 (15) | 1.04 (13) | n/a (na) | 0.75 | 5/14/2014 | 0.17 | 0.14 | - |
| USTREAS T-Bill Auction Ave 3 Mon | | 0.01 | 0.02 | 0.07 | 1.23 | 1.15 | 0.61 | - | - | - | - | - |
| Peer Group Median (50th Percentile) | | -0.01 | -0.08 | 0.00 | 1.02 | 0.83 | 0.42 | - | - | 0.45 | 0.38 | - |

Fund Color:    A = To Be Added    P = Proposed    R = To Be Replaced    W = On Watch List


QUALIFIED PLAN ADVISORS

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data provided for this report is (1) proprietary to Broadridge Fi360 Solutions and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

CONFIDENTIAL    QUANTA_005159

as of 06/30/2021

ACTIVE FUND ASSETS - $552,958,755

| INVESTMENT | ASSETS | LAST QTR | YTD | 1 YR | 3 YR | 5 YR | 10 YR | SI | INCEPTION DATE | GROSS EXP | NET EXP | SCORE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Intermediate Government** | | | | | | | | | | | | |
| Vanguard GNMA Adm | $12,875,691 | -0.02 (83) | -0.67 (18) | -0.38 (31) | 3.59 (61) | 2.15 (30) | 2.65 (23) | 4.27 | 2/12/2001 | 0.11 | 0.11 | - |
| BBgBarc Intermediate Treasury TR USD | | 0.62 | -1.14 | -1.18 | 3.96 | 1.93 | 2.16 | - | - | 1.01 | - | - |
| Peer Group Median (50th Percentile) | | 0.66 | -1.36 | -0.92 | 3.89 | 1.94 | 2.34 | - | - | 0.75 | 0.67 | - |
| **Intermediate Core-Plus Bond** | | | | | | | | | | | | |
| Fidelity® Total Bond K6 | $54,060,685 | 2.32 (23) | -0.51 (35) | 3.42 (33) | 6.47 (21) | n/a (na) | n/a (na) | 4.70 | 5/25/2017 | 0.30 | 0.30 | - |
| BBgBarc US Universal TR USD | | 1.96 | -1.15 | 1.12 | 5.64 | 3.48 | 3.74 | - | - | - | - | - |
| Peer Group Median (50th Percentile) | | 2.10 | -0.80 | 2.68 | 5.85 | 3.74 | 3.85 | - | - | 0.79 | 0.70 | - |
| **Core Holdings** | | | | | | | | | | | | |
| Quanta Plan Loan Balance | $30,115,873 | n/a (na) | n/a (na) | n/a (na) | n/a (na) | n/a (na) | n/a (na) | n/a | n/a | n/a | n/a | n/a |

Fund Color:    A = To Be Added    P = Proposed    R = To Be Replaced    W = On Watch List


QUALIFIED PLAN ADVISORS

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data Provided for this report is (1) proprietary to Broadridge Fi360 Solutions  and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

CONFIDENTIAL    QUANTA_005160    as of 06/30/2021

**PASSIVE FUND ASSETS - $195,409,896**

| INVESTMENT | ASSETS | LAST QTR | YTD | 1 YR | 3 YR | 5 YR | 10 YR | SI | INCEPTION DATE | GROSS EXP | NET EXP | SCORE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Large Value** | | | | | | | | | | | | |
| Vanguard Value Index I | $19,310,665 | 5.24 (41) | 16.80 (52) | 41.28 (53) | 12.87 (39) | 13.04 (32) | 12.28 (16) | 7.29 | 7/2/1998 | 0.04 | 0.04 | - |
| CRSP US Large Cap Value TR USD | | 5.25 | 16.82 | 41.31 | 12.86 | 13.05 | 12.52 | 7.68 | - | - | - | - |
| Difference | | -0.01 | -0.02 | -0.03 | 0.01 | -0.01 | -0.24 | - | - | - | - | - |
| Russell 1000 Value TR USD | | 5.21 | 17.05 | 43.68 | 12.42 | 11.87 | 11.61 | - | - | - | - | - |
| Peer Group Median (50th Percentile) | | 5.19 | 16.88 | 42.30 | 12.48 | 11.96 | 11.65 | 10.92 | - | 0.35 | 0.35 | - |
| **Large Blend** | | | | | | | | | | | | |
| Fidelity® 500 Index** | $84,701,236 | 8.55 (17) | 15.25 (19) | 40.79 (41) | 18.66 (30) | 17.63 (29) | 14.83 (12) | 14.40 | 5/4/2011 | 0.02 | 0.02 | - |
| S&P 500 TR USD | | 8.55 | 15.25 | 40.79 | 18.67 | 17.65 | 14.84 | 11.13 | - | - | - | - |
| Difference | | 0.00 | 0.00 | 0.00 | -0.01 | -0.02 | -0.01 | - | - | - | - | - |
| S&P 500 TR USD | | 8.55 | 15.25 | 40.79 | 18.67 | 17.65 | 14.84 | - | - | - | - | - |
| Peer Group Median (50th Percentile) | | 8.44 | 15.08 | 40.72 | 18.43 | 17.41 | 14.53 | 12.36 | - | 0.27 | 0.25 | - |
| **Large Growth** | | | | | | | | | | | | |
| Vanguard Growth Index Institutional | $60,582,093 | 11.70 (46) | 13.37 (29) | 42.77 (27) | 25.32 (28) | 23.06 (56) | 17.47 (59) | 9.05 | 5/14/1998 | 0.04 | 0.04 | - |
| CRSP US Large Cap Growth TR USD | | 11.71 | 13.39 | 42.83 | 25.35 | 23.09 | 17.21 | 9.86 | - | - | - | - |
| Difference | | -0.01 | -0.02 | -0.06 | -0.03 | -0.03 | 0.26 | - | - | - | - | - |
| Russell 1000 Growth TR USD | | 11.93 | 12.99 | 42.50 | 25.14 | 23.66 | 17.87 | - | - | - | - | - |
| Peer Group Median (50th Percentile) | | 11.48 | 12.98 | 42.34 | 24.95 | 23.39 | 17.77 | 14.75 | - | 0.43 | 0.43 | - |

Fund Color:    A = To Be Added    P = Proposed    R = To Be Replaced    W = On Watch List

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data Provided for this report is (1) proprietary to Broadridge Fi360 Solutions and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

CONFIDENTIAL    QUANTA_005161

QUALIFIED PLAN ADVISORS

PASSIVE FUND ASSETS - $195,409,896

| INVESTMENT | ASSETS | LAST QTR | YTD | 1 YR | 3 YR | 5 YR | 10 YR | SI | INCEPTION DATE | GROSS EXP | NET EXP | SCORE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mid-Cap Growth** | | | | | | | | | | | | |
| Fidelity® Extended Market Index** | $30,815,902 | 7.12 (34) | 15.42 (29) | 61.59 (32) | 18.58 (53) | 18.83 (47) | 14.01 (47) | 16.09 | 9/8/2011 | 0.04 | 0.04 | - |
| DJ US Completion Total Stock Mkt TR USD | | 7.12 | 15.42 | 61.60 | 18.50 | 18.71 | 13.87 | 10.89 | - | - | - | - |
| Difference | | 0.00 | 0.00 | -0.01 | 0.08 | 0.12 | 0.14 | - | - | - | - | - |
| Russell Mid Cap Growth TR USD | | 11.07 | 10.44 | 43.77 | 22.39 | 20.52 | 15.13 | - | - | - | - | - |
| Peer Group Median (50th Percentile) | | 7.03 | 12.25 | 50.90 | 18.59 | 18.69 | 13.98 | 12.50 | - | 0.30 | 0.34 | - |

Fund Color:      A = To Be Added      P = Proposed      R = To Be Replaced      W = On Watch List


**QUALIFIED PLAN ADVISORS**

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data provided for this report is (1) proprietary to Broadridge Fi360 Solutions  and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

CONFIDENTIAL      QUANTA_005162

# Quanta Services, Inc. 401(k) Savings Plan
## Performance Summary

TARGET DATE FUND ASSETS - $622,376,065

| INVESTMENT | ASSETS | LAST QTR | YTD | 1 YR | 3 YR | 5 YR | 10 YR | SI | INCEPTION DATE | GROSS EXP | NET EXP | SCORE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIAM Blend Target Date 2005 S | $815,189 | 3.02 (85) | 2.79 (85) | 11.35 (85) | 7.51 (81) | 6.95 (78) | 5.73 (75) | 4.69 | 10/31/2007 | 0.26 | 0.26 | - |
| DJ Target 2010 TR USD | | 2.11 | 0.03 | 6.43 | 5.12 | 3.96 | 3.83 | - | - | - | - | - |
| Difference | | 0.91 | 2.76 | 4.92 | 2.39 | 2.99 | 1.90 | | | | | |
| FIAM Blend Target Date 2010 S | $14,618,763 | 3.59 (37) | 4.06 (49) | 15.15 (38) | 8.74 (38) | 8.22 (15) | 6.81 (21) | 5.62 | 10/31/2007 | 0.26 | 0.26 | - |
| DJ Target 2010 TR USD | | 2.11 | 0.03 | 6.43 | 5.12 | 3.96 | 3.83 | - | - | - | - | - |
| Difference | | 1.48 | 4.03 | 8.72 | 3.62 | 4.26 | 2.98 | | | | | |
| Peer Group Median (50th Percentile) | | 3.46 | 4.05 | 14.80 | 8.58 | 7.47 | 6.35 | - | - | 0.55 | 0.49 | |
| FIAM Blend Target Date 2015 S | $3,564,771 | 4.10 (37) | 5.30 (51) | 18.95 (17) | 9.93 (14) | 9.46 (9) | 7.57 (13) | 6.03 | 10/31/2007 | 0.26 | 0.26 | - |
| DJ Target 2015 TR USD | | 2.21 | 0.33 | 7.35 | 5.57 | 4.46 | 4.45 | - | - | - | - | - |
| Difference | | 1.89 | 4.97 | 11.60 | 4.36 | 5.00 | 3.12 | | | | | |
| Peer Group Median (50th Percentile) | | 3.90 | 5.37 | 17.27 | 9.17 | 8.30 | 7.16 | - | - | 0.72 | 0.54 | |
| FIAM Blend Target Date 2020 S | $77,702,047 | 4.66 (19) | 6.52 (21) | 22.76 (10) | 11.06 (6) | 10.49 (6) | 8.14 (13) | 6.15 | 10/31/2007 | 0.26 | 0.26 | - |
| DJ Target 2020 TR USD | | 2.64 | 1.49 | 10.27 | 6.57 | 5.66 | 5.38 | - | - | - | - | - |
| Difference | | 2.02 | 5.03 | 12.49 | 4.49 | 4.83 | 2.76 | | | | | |
| Peer Group Median (50th Percentile) | | 4.17 | 6.01 | 18.52 | 9.51 | 8.93 | 7.41 | - | - | 0.78 | 0.59 | |
| FIAM Blend Target Date 2025 S | $41,771,045 | 5.04 (18) | 7.47 (20) | 25.66 (9) | 11.92 (7) | 11.37 (8) | 8.89 (11) | 6.68 | 10/31/2007 | 0.26 | 0.26 | - |
| DJ Target 2025 TR USD | | 3.23 | 3.20 | 14.65 | 7.80 | 7.20 | 6.45 | - | - | - | - | - |
| Difference | | 1.81 | 4.27 | 11.01 | 4.12 | 4.17 | 2.44 | | | | | |
| Peer Group Median (50th Percentile) | | 4.62 | 6.66 | 21.42 | 10.31 | 9.93 | 7.98 | - | - | 0.80 | 0.63 | |

Fund Color:   A = To Be Added   P = Proposed   R = To Be Replaced   W = On Watch List


For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data provided for this report is (1) proprietary to Broadridge Fi360 Solutions and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.  CONFIDENTIAL   QUANTA_005163   as of 06/30/2021

TARGET DATE FUND ASSETS - $622,376,065

| INVESTMENT | ASSETS | LAST QTR | YTD | 1 YR | 3 YR | 5 YR | 10 YR | SI | INCEPTION DATE | GROSS EXP | NET EXP | SCORE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIAM Blend Target Date 2030 S | $116,567,957 | 5.51 (21) | 8.57 (23) | 29.35 (9) | 12.92 (7) | 12.78 (6) | 9.65 (11) | 6.84 | 10/31/2007 | 0.26 | 0.26 | - |
| DJ Target 2030 TR USD | | 3.92 | 5.20 | 19.86 | 9.16 | 8.96 | 7.57 | - | - | - | - | - |
| Difference | | 1.59 | 3.37 | 9.49 | 3.76 | 3.82 | 2.08 | - | - | - | - | - |
| Peer Group Median (50th Percentile) | | 5.23 | 8.03 | 25.56 | 11.32 | 11.03 | 8.63 | - | - | 0.84 | 0.64 | - |
| | | | | | | | | | | | | |
| FIAM Blend Target Date 2035 S | $47,780,033 | 6.31 (14) | 10.80 (14) | 36.32 (1) | 14.47 (1) | 14.40 (2) | 10.58 (8) | 7.50 | 10/31/2007 | 0.26 | 0.26 | - |
| DJ Target 2035 TR USD | | 4.63 | 7.30 | 25.42 | 10.48 | 10.61 | 8.55 | - | - | - | - | - |
| Difference | | 1.68 | 3.50 | 10.90 | 3.99 | 3.79 | 2.03 | - | - | - | - | - |
| Peer Group Median (50th Percentile) | | 5.79 | 9.56 | 30.35 | 12.32 | 12.09 | 9.20 | - | - | 0.90 | 0.66 | - |
| | | | | | | | | | | | | |
| FIAM Blend Target Date 2040 S | $118,751,055 | 6.85 (11) | 12.35 (6) | 40.99 (1) | 15.44 (1) | 15.01 (2) | 10.90 (10) | 7.62 | 10/31/2007 | 0.26 | 0.26 | - |
| DJ Target 2040 TR USD | | 5.30 | 9.29 | 30.76 | 11.70 | 12.05 | 9.38 | - | - | - | - | - |
| Difference | | 1.55 | 3.06 | 10.23 | 3.74 | 2.96 | 1.52 | - | - | - | - | - |
| Peer Group Median (50th Percentile) | | 6.23 | 10.85 | 33.89 | 13.02 | 12.83 | 9.76 | - | - | 0.91 | 0.65 | - |
| | | | | | | | | | | | | |
| FIAM Blend Target Date 2045 S | $40,874,887 | 6.86 (20) | 12.38 (26) | 40.93 (1) | 15.45 (1) | 15.02 (3) | 10.96 (13) | 7.65 | 10/31/2007 | 0.26 | 0.26 | - |
| DJ Target 2045 TR USD | | 5.85 | 10.93 | 35.22 | 12.65 | 13.11 | 9.96 | - | - | - | - | - |
| Difference | | 1.01 | 1.45 | 5.71 | 2.80 | 1.91 | 1.00 | - | - | - | - | - |
| Peer Group Median (50th Percentile) | | 6.49 | 11.87 | 36.31 | 13.55 | 13.39 | 9.97 | - | - | 0.92 | 0.67 | - |
| | | | | | | | | | | | | |
| FIAM Blend Target Date 2050 S | $88,872,038 | 6.84 (27) | 12.35 (35) | 40.90 (1) | 15.43 (2) | 15.00 (5) | 10.91 (15) | 7.52 | 10/31/2007 | 0.26 | 0.26 | - |
| DJ Target 2050 TR USD | | 6.22 | 12.02 | 38.18 | 13.28 | 13.71 | 10.25 | - | - | - | - | - |
| Difference | | 0.62 | 0.33 | 2.72 | 2.15 | 1.29 | 0.66 | - | - | - | - | - |
| Peer Group Median (50th Percentile) | | 6.60 | 12.04 | 37.21 | 13.71 | 13.50 | 10.16 | - | - | 0.94 | 0.67 | - |

Fund Color:     A = To Be Added     P = Proposed     R = To Be Replaced     W = On Watch List


QUALIFIED PLAN ADVISORS

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data provided for this report is (1) proprietary to Broadridge Fi360 Solutions  and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

CONFIDENTIAL                QUANTA_005164

as of 06/30/2021

# Quanta Services, Inc. 401(k) Savings Plan
## Performance Summary

TARGET DATE FUND ASSETS - $622,376,065

| INVESTMENT | ASSETS | LAST QTR | YTD | 1 YR | 3 YR | 5 YR | 10 YR | SI | INCEPTION DATE | GROSS EXP | NET EXP | SCORE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIAM Blend Target Date 2055 S | $35,765,711 | 6.86 (27) | 12.39 (37) | 40.97 (2) | 15.44 (1) | 15.04 (3) | n/a (na) | 11.22 | 7/12/2011 | 0.26 | 0.26 | - |
| DJ Target 2055 TR USD | | 6.36 | 12.43 | 39.24 | 13.53 | 13.87 | 10.32 | - | - | - | - | - |
| Difference | | 0.50 | -0.04 | 1.73 | 1.91 | 1.17 | n/a | - | - | - | - | - |
| Peer Group Median (50th Percentile) | | 6.65 | 12.19 | 38.05 | 13.77 | 13.64 | 10.25 | - | - | 1.03 | 0.67 | - |
| | | | | | | | | | | | | |
| FIAM Blend Target Date 2060 S | $27,955,903 | 6.89 (27) | 12.36 (47) | 40.99 (3) | 15.44 (1) | 15.04 (6) | n/a (na) | 11.36 | 5/15/2015 | 0.26 | 0.26 | - |
| DJ Target 2055 TR USD | | 6.36 | 12.43 | 39.24 | 13.53 | 13.87 | 10.32 | - | - | - | - | - |
| Difference | | 0.53 | -0.07 | 1.75 | 1.91 | 1.17 | n/a | - | - | - | - | - |
| Peer Group Median (50th Percentile) | | 6.66 | 12.28 | 38.47 | 13.90 | 13.93 | n/a | - | - | 1.15 | 0.68 | - |
| | | | | | | | | | | | | |
| FIAM Blend Target Date 2065 S | $3,230,550 | 6.92 (25) | 12.38 (47) | 40.97 (3) | n/a (na) | n/a (na) | n/a (na) | 20.85 | 7/2/2019 | 0.26 | 0.26 | - |
| Morningstar Lifetime Moderate 2060 | | 6.50 | 12.12 | 38.83 | 12.96 | 13.25 | 9.70 | - | - | - | - | - |
| Difference | | 0.42 | 0.26 | 2.14 | n/a | n/a | n/a | - | - | - | - | - |
| Peer Group Median (50th Percentile) | | 6.69 | 12.32 | 39.43 | 13.88 | n/a | n/a | - | - | 1.54 | 0.65 | - |
| | | | | | | | | | | | | |
| FIAM Blend Target Date Income S | $4,106,116 | 2.82 (73) | 2.25 (78) | 9.39 (79) | 6.81 (78) | 5.88 (68) | 4.79 (63) | 4.00 | 10/31/2007 | 0.26 | 0.26 | - |
| DJ Target Today TR USD | | 2.10 | 0.05 | 6.44 | 5.11 | 3.91 | 3.58 | - | - | - | - | - |
| Difference | | 0.72 | 2.20 | 2.95 | 1.70 | 1.97 | 1.21 | - | - | - | - | - |
| Peer Group Median (50th Percentile) | | 3.31 | 3.54 | 12.60 | 7.57 | 6.38 | 5.15 | - | - | 0.83 | 0.61 | - |

Fund Color:    A = To Be Added    P = Proposed    R = To Be Replaced    W = On Watch List



For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data provided for this report is (1) proprietary to Broadridge Fi360 Solutions and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

CONFIDENTIAL    QUANTA_005165

**ACTIVE**

| INVESTMENT | MGR AVG | ASSETS (000,000) | 5 YR R-SQ | 1 YR PEER | 3 YR PEER | 3 YR | 5 YR PEER | 5 YR | 5 YR PEER INF | 5 YR SHRP | 5 YR ALPHA | NET EXP | SCORE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRITERIA WEIGHTING | 5 | 5 | 5 | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | OF 100 |
| **Large Value** | | | | | | | | | | | | | |
| Dodge & Cox Stock | 12.61 | $88,991 | 85.58 | 58.92 | 15.79 | 15.79 | 17.44 | 17.44 | -0.03 | 0.88 | -2.43 | 0.52 | - |
| Russell 1000 Value TR USD | - | - | 100.00 | 43.68 | 12.42 | 12.42 | 11.87 | 11.87 | 0.00 | 0.70 | - | - | - |
| Peer Group Median (50th Percentile) | 6.07 | $908 | 88.84 | 42.48 | 11.73 | 11.73 | 12.02 | 12.02 | -1.01 | 0.70 | -5.20 | 0.88 | - |
| **Large Growth** | | | | | | | | | | | | | |
| American Funds Growth Fund of Amer R6 | 10.61 | $278,482 | 91.90 | 43.41 | 20.79 | 20.79 | 21.41 | 21.41 | 0.84 | 1.25 | 3.24 | 0.30 | - |
| Russell 1000 Growth TR USD | - | - | 100.00 | 42.50 | 25.14 | 25.14 | 23.66 | 23.66 | 0.00 | 1.33 | - | - | - |
| Peer Group Median (50th Percentile) | 6.77 | $1,480 | 87.82 | 40.60 | 22.90 | 22.90 | 22.17 | 22.17 | 0.81 | 1.25 | 3.88 | 0.91 | - |
| **Mid-Cap Value** | | | | | | | | | | | | | |
| Fidelity® Low-Priced Stock K6 | 4.10 | $2,881 | Data NA* | 51.80 | 13.36 | 13.36 | Data NA* | Data NA* | Data NA* | Data NA* | Data NA* | 0.50 | - |
| Russell Mid Cap Value TR USD | - | - | 100.00 | 53.06 | 11.86 | 11.86 | 11.79 | 11.79 | 0.00 | 0.64 | - | - | - |
| Peer Group Median (50th Percentile) | 6.50 | $767 | 83.79 | 52.39 | 10.64 | 10.64 | 11.48 | 11.48 | -0.74 | 0.60 | -7.35 | 0.99 | - |
| **Small Value** | | | | | | | | | | | | | |
| American Beacon Small Cap Value R6 | 11.28 | $6,279 | 74.94 | 69.52 | 8.42 | 8.42 | 12.07 | 12.07 | -0.42 | 0.55 | -9.37 | 0.80 | - |
| Russell 2000 Value TR USD | - | - | 100.00 | 73.28 | 10.27 | 10.27 | 13.62 | 13.62 | 0.00 | 0.64 | - | - | - |
| Peer Group Median (50th Percentile) | 6.11 | $559 | 73.82 | 69.89 | 9.22 | 9.22 | 12.12 | 12.12 | -0.45 | 0.56 | -8.38 | 1.13 | - |
| **Small Growth** | | | | | | | | | | | | | |
| Fidelity® Small Cap Growth K6 | 4.10 | $1,161 | Data NA* | 52.72 | 19.97 | 19.97 | Data NA* | Data NA* | Data NA* | Data NA* | Data NA* | 0.61 | - |
| Russell 2000 Growth TR USD | - | - | 100.00 | 51.36 | 15.94 | 15.94 | 18.76 | 18.76 | 0.00 | 0.88 | - | - | - |
| Peer Group Median (50th Percentile) | 7.54 | $755 | 76.03 | 51.30 | 18.41 | 18.41 | 20.38 | 20.38 | 0.27 | 0.97 | 0.57 | 1.13 | - |
| **Allocation - 50 to 70% Equity** | | | | | | | | | | | | | |
| Fidelity® Balanced K6 | 1.90 | $877 | Data NA* | 33.82 | Data NA* | Data NA* | Data NA* | Data NA* | Data NA* | Data NA* | Data NA* | 0.32 | - |
| S&P 500 (65%) / BarCap Aggregate Bond (35%) | - | - | 100.00 | 26.40 | 14.00 | 14.00 | 12.53 | 12.53 | 0.00 | 0.92 | - | - | - |
| Peer Group Median (50th Percentile) | 5.43 | $1,088 | 95.77 | 24.67 | 11.12 | 11.12 | 10.40 | 10.40 | 0.04 | 0.93 | -0.37 | 0.93 | - |

Fund Color:   A = To Be Added   P = Proposed   R = To Be Replaced   W = On Watch List          Score Legend:   | Pass | Fail |

**QUALIFIED PLAN ADVISORS**

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data provided for this report is (1) proprietary to Broadridge Fi360 Solutions and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

CONFIDENTIAL

as of 06/30/2021

QUANTA_005166

ACTIVE

| INVESTMENT | MGR AVG | ASSETS (000,000) | 5 YR R-SQ | 1 YR PEER | 3 YR PEER | 3 YR | 5 YR PEER | 5 YR | 5 YR PEER INF | 5 YR SHRP | 5 YR ALPHA | NET EXP | SCORE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CRITERIA WEIGHTING** | 5 | 5 | 5 | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | OF 100 |
| **Foreign Large Growth** | | | | | | | | | | | | | |
| Fidelity® Diversified Intl K6 | 4.10 | $3,628 | Data NA* | 29.99 | 13.00 | 13.00 | Data NA* | Data NA* | Data NA* | Data NA* | Data NA* | 0.60 | - |
| MSCI EAFE Growth NR USD | - | - | 100.00 | 30.97 | 12.45 | 12.45 | 12.47 | 12.47 | 0.00 | 0.85 | - | - | - |
| Peer Group Median (50th Percentile) | 6.93 | $1,212 | 87.72 | 34.05 | 13.00 | 13.00 | 13.23 | 13.23 | 0.45 | 0.85 | 2.81 | 1.01 | - |
| **Foreign Small/Mid Value** | | | | | | | | | | | | | |
| DFA International Small Cap Value I | 6.15 | $12,407 | 92.71 | 43.90 | 3.86 | 3.86 | 8.75 | 8.75 | -0.36 | 0.48 | -4.08 | 0.49 | - |
| MSCI EAFE Small Value NR USD | - | - | 100.00 | 42.77 | 5.75 | 5.75 | 10.13 | 10.13 | 0.00 | 0.58 | - | - | - |
| Peer Group Median (50th Percentile) | 7.16 | $559 | 90.52 | 50.67 | 6.67 | 6.67 | 10.73 | 10.73 | -0.05 | 0.56 | -2.40 | 1.08 | - |
| **Money Market/Stable Value** | | | | | | | | | | | | | |
| Fidelity MIP: Class II | 3.84 | $7,600 | 0.46 | 1.32 | 1.78 | 1.78 | 1.68 | 1.68 | -0.42 | 2.68 | 0.53 | 0.50 | - |
| Fidelity® Inv MM Fds Government Instl | 18.01 | $128,617 | Data NA* | 0.03 | 1.17 | 1.17 | 1.04 | 1.04 | -2.41 | -2.39 | Data NA* | 0.14 | - |
| USTREAS T-Bill Auction Ave 3 Mon | - | - | 100.00 | 0.07 | 1.23 | 1.23 | 1.15 | 1.15 | 0.00 | - | - | - | - |
| Peer Group Median (50th Percentile) | 14.76 | $4,945 | - | 0.00 | 1.02 | 1.02 | 0.83 | 0.83 | -4.83 | -4.79 | - | 0.38 | - |
| **Intermediate Government** | | | | | | | | | | | | | |
| Vanguard GNMA Adm | 2.09 | $26,536 | 55.07 | -0.38 | 3.59 | 3.59 | 2.15 | 2.15 | -0.40 | 0.52 | 0.15 | 0.11 | - |
| BBgBarc Intermediate Treasury TR USD | - | - | 100.00 | -1.18 | 3.96 | 3.96 | 1.93 | 1.93 | 0.00 | 0.34 | - | - | - |
| Peer Group Median (50th Percentile) | 7.96 | $878 | 71.20 | -0.92 | 3.89 | 3.89 | 1.94 | 1.94 | -0.61 | 0.31 | -0.51 | 0.67 | - |
| **Intermediate Core-Plus Bond** | | | | | | | | | | | | | |
| Fidelity® Total Bond K6 | 4.10 | $1,813 | Data NA* | 3.42 | 6.47 | 6.47 | Data NA* | Data NA* | Data NA* | Data NA* | Data NA* | 0.30 | - |
| BBgBarc US Universal TR USD | - | - | 100.00 | 1.12 | 5.64 | 5.64 | 3.48 | 3.48 | 0.00 | 0.73 | - | - | - |
| Peer Group Median (50th Percentile) | 6.50 | $1,432 | 68.67 | 2.68 | 5.85 | 5.85 | 3.74 | 3.74 | 0.34 | 0.66 | 0.71 | 0.70 | - |

Fund Color:   A = To Be Added    P = Proposed    R = To Be Replaced    W = On Watch List

Score Legend:   | Pass | Fail |

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data provided for this report is (1) proprietary to Broadridge Fi360 Solutions and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

QUALIFIED PLAN ADVISORS

CONFIDENTIAL

QUANTA_005167

as of 06/30/2021

PASSIVE

| INVESTMENT | FND ASSETS (000,000) | 3 YR UP/DN | 5 YR UP/DN | 3 YR R-SQ | 3 YR STDEV | NET EXP | 1 YR PEER TRK ERROR | 3 YR PEER TRK ERR | SCORE |
|---|---|---|---|---|---|---|---|---|---|
| CRITERIA WEIGHTING | 5 | 5 | 5 | 20 | 5 | 30 | 10 | 20 | OF 100 |
| **Large Value** | | | | | | | | | |
| Vanguard Value Index I | $126,205.58 | 0.83 | 0.83 | 100.00 | 19.03 | 0.04 | 0.03 | 0.04 | - |
| CRSP US Large Cap Value TR USD | - | - | - | - | 19.03 | - | - | - | - |
| Peer Group Median (50th Percentile) | - | - | - | - | 20.00 | 0.35 | 0.07 | 0.11 | - |
| **Large Blend** | | | | | | | | | |
| Fidelity® 500 Index | $343,338.27 | 1.00 | 1.00 | 100.00 | 18.52 | 0.02 | 0.01 | 0.01 | - |
| S&P 500 TR USD | - | - | - | - | 18.52 | - | - | - | - |
| Peer Group Median (50th Percentile) | - | - | - | - | 18.52 | 0.25 | 0.05 | 0.07 | - |
| **Large Growth** | | | | | | | | | |
| Vanguard Growth Index Institutional | $160,757.17 | 1.22 | 1.22 | 100.00 | 19.97 | 0.04 | 0.01 | 0.02 | - |
| CRSP US Large Cap Growth TR USD | - | - | - | - | 19.97 | - | - | - | - |
| Peer Group Median (50th Percentile) | - | - | - | - | 19.79 | 0.43 | 0.05 | 0.08 | - |
| **Mid-Cap Growth** | | | | | | | | | |
| Fidelity® Extended Market Index | $42,616.14 | 0.92 | 0.95 | 100.00 | 25.32 | 0.04 | 0.04 | 0.07 | - |
| DJ US Completion Total Stock Mkt TR USD | - | - | - | - | 25.33 | - | - | - | - |
| Peer Group Median (50th Percentile) | - | - | - | - | 24.27 | 0.34 | 0.07 | 0.09 | - |

Fund Color:    A = To Be Added    P = Proposed    R = To Be Replaced    W = On Watch List

Score Legend:

| Pass | Fail |
|---|---|

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data Provided for this report is (1) proprietary to Broadridge Fi360 Solutions  and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

CONFIDENTIAL

QUANTA_005168

TARGET DATE

| INVESTMENT | 3 YR SHRP | 5 YR SHRP | 3 YR MAX DRAWDN | 5 YR MAX DRAWDN | NET EXP | SCORE |
|---|---|---|---|---|---|---|
| CRITERIA WEIGHTING | 30 | 30 | 5 | 5 | 30 | OF 100 |
| **Target Date 2010** | | | | | | |
| FIAM Blend Target Date 2005 S | 1.13 | 1.24 | 5.66 | 5.66 | 0.26 | - |
| FIAM Blend Target Date 2010 S | 1.05 | 1.18 | 7.67 | 7.67 | 0.26 | - |
| Peer Group Median (50th Percentile) | 0.94 | 1.01 | 8.22 | 8.19 | 0.49 | – |
| **Target Date 2015** | | | | | | |
| FIAM Blend Target Date 2015 S | 0.99 | 1.14 | 9.70 | 9.70 | 0.26 | - |
| Peer Group Median (50th Percentile) | 0.90 | 1.00 | 10.02 | 9.31 | 0.54 | – |
| **Target Date 2020** | | | | | | |
| FIAM Blend Target Date 2020 S | 0.97 | 1.11 | 11.60 | 11.60 | 0.26 | - |
| Peer Group Median (50th Percentile) | 0.85 | 0.97 | 10.93 | 10.66 | 0.59 | – |
| **Target Date 2025** | | | | | | |
| FIAM Blend Target Date 2025 S | 0.94 | 1.09 | 13.17 | 13.17 | 0.26 | - |
| Peer Group Median (50th Percentile) | 0.83 | 0.96 | 12.56 | 12.63 | 0.63 | – |
| **Target Date 2030** | | | | | | |
| FIAM Blend Target Date 2030 S | 0.90 | 1.07 | 15.36 | 15.36 | 0.26 | - |
| Peer Group Median (50th Percentile) | 0.81 | 0.94 | 14.90 | 14.88 | 0.64 | – |
| **Target Date 2035** | | | | | | |
| FIAM Blend Target Date 2035 S | 0.86 | 1.03 | 18.74 | 18.74 | 0.26 | - |
| Peer Group Median (50th Percentile) | 0.79 | 0.93 | 17.37 | 17.39 | 0.66 | – |
| **Target Date 2040** | | | | | | |
| FIAM Blend Target Date 2040 S | 0.86 | 1.01 | 20.48 | 20.48 | 0.26 | - |
| Peer Group Median (50th Percentile) | 0.78 | 0.92 | 19.17 | 19.16 | 0.65 | – |
| **Target Date 2045** | | | | | | |
| FIAM Blend Target Date 2045 S | 0.86 | 1.01 | 20.48 | 20.48 | 0.26 | - |
| Peer Group Median (50th Percentile) | 0.77 | 0.91 | 20.40 | 20.41 | 0.67 | – |

Fund Color:    A = To Be Added    P = Proposed    R = To Be Replaced    W = On Watch List

Score Legend:

| Pass | Fail |
|---|---|

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data Provided for this report is (1) proprietary to Broadridge Fi360 Solutions  and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

QUALIFIED PLAN ADVISORS

TARGET DATE

| INVESTMENT | 3 YR SHRP | 5 YR SHRP | 3 YR MAX DRAWDN | 5 YR MAX DRAWDN | NET EXP | SCORE |
|---|---|---|---|---|---|---|
| CRITERIA WEIGHTING | 30 | 30 | 5 | 5 | 30 | OF 100 |
| **Target Date 2050** | | | | | | |
| FIAM Blend Target Date 2050 S | 0.86 | 1.01 | 20.44 | 20.44 | 0.26 | - |
| Peer Group Median (50th Percentile) | 0.77 | 0.91 | 20.58 | 20.62 | 0.67 | - |
| **Target Date 2055** | | | | | | |
| FIAM Blend Target Date 2055 S | 0.86 | 1.01 | 20.48 | 20.48 | 0.26 | - |
| Peer Group Median (50th Percentile) | 0.76 | 0.91 | 20.76 | 20.68 | 0.67 | - |
| **Target-Date 2060** | | | | | | |
| FIAM Blend Target Date 2060 S | 0.86 | 1.01 | 20.44 | 20.44 | 0.26 | - |
| Peer Group Median (50th Percentile) | 0.76 | 0.93 | 20.72 | 20.57 | 0.68 | - |
| **Target-Date 2065+** | | | | | | |
| FIAM Blend Target Date 2065 S | Data NA* | Data NA* | Data NA* | Data NA* | 0.26 | - |
| Peer Group Median (50th Percentile) | 0.74 | - | 22.02 | - | 0.65 | - |
| **Target Date Retirement** | | | | | | |
| FIAM Blend Target Date Income S | 1.23 | 1.25 | 4.28 | 4.28 | 0.26 | - |
| Peer Group Median (50th Percentile) | 0.92 | 0.93 | 8.01 | 7.72 | 0.61 | - |

Fund Color:      A = To Be Added      P = Proposed      R = To Be Replaced      W = On Watch List

Score Legend:

| Pass | Fail |
|---|---|

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data provided for this report is (1) proprietary to Broadridge Fi360 Solutions  and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

CONFIDENTIAL

QUANTA_005170

as of 06/30/2021

QUALIFIED PLAN ADVISORS

| INVESTMENT | MORNINGSTAR CATEGORY | PROSPECTUS EXP. RATIO | CATEGORY RANK | CATEGORY AVG. | DIFFERENCE FROM CATEGORY AVG. |
|---|---|---|---|---|---|
| Dodge & Cox Stock | Large Value | 0.52 % | 10 | 0.87 % | -0.35 % |
| Vanguard Value Index I | Large Value (index) | 0.04 | 7 | 0.52 | -0.48 |
| Fidelity® 500 Index | Large Blend (index) | 0.02 | 9 | 0.40 | -0.38 |
| American Funds Growth Fund of Amer R6 | Large Growth | 0.30 | 3 | 0.90 | -0.60 |
| Vanguard Growth Index Institutional | Large Growth (index) | 0.04 | 10 | 0.69 | -0.65 |
| Fidelity® Low-Priced Stock K6 | Mid-Cap Value | 0.50 | 5 | 0.98 | -0.48 |
| Fidelity® Extended Market Index | Mid-Cap Growth (index) | 0.04 | 7 | 0.56 | -0.52 |
| American Beacon Small Cap Value R6 | Small Value | 0.80 | 10 | 1.13 | -0.33 |
| Fidelity® Small Cap Growth K6 | Small Growth | 0.61 | 4 | 1.12 | -0.51 |
| Fidelity® Balanced K6 | Allocation - 50 to 70% Equity | 0.32 | 4 | 0.92 | -0.60 |
| Fidelity® Diversified Intl K6 | Foreign Large Growth | 0.60 | 7 | 1.01 | -0.41 |
| DFA International Small Cap Value I | Foreign Small/Mid Value | 0.49 | 10 | 1.09 | -0.60 |
| Fidelity MIP: Class II | Money Market/Stable Value | 0.50 | 68 | 0.38 | 0.12 |
| Fidelity® Inv MM Fds Government Instl | Money Market/Stable Value | 0.14 | 5 | 0.38 | -0.24 |
| Vanguard GNMA Adm | Intermediate Government | 0.11 | 4 | 0.67 | -0.56 |
| Fidelity® Total Bond K6 | Intermediate Core-Plus Bond | 0.30 | 2 | 0.69 | -0.39 |
| FIAM Blend Target Date 2005 S | Target Date 2010 | 0.26 | 12 | 0.49 | -0.23 |
| FIAM Blend Target Date 2010 S | Target Date 2010 | 0.26 | 12 | 0.49 | -0.23 |
| FIAM Blend Target Date 2015 S | Target Date 2015 | 0.26 | 11 | 0.54 | -0.28 |
| FIAM Blend Target Date 2020 S | Target Date 2020 | 0.26 | 9 | 0.59 | -0.33 |
| FIAM Blend Target Date 2025 S | Target Date 2025 | 0.26 | 10 | 0.63 | -0.37 |
| FIAM Blend Target Date 2030 S | Target Date 2030 | 0.26 | 9 | 0.64 | -0.38 |
| FIAM Blend Target Date 2035 S | Target Date 2035 | 0.26 | 10 | 0.66 | -0.40 |

QUALIFIED PLAN ADVISORS

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data Provided for this report is (1) proprietary to Broadridge Fi360 Solutions and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

as of 06/30/2021

CONFIDENTIAL

QUANTA_005171

# Quanta Services, Inc. 401(k) Savings Plan
## Expense Ratio Market Comparison

| INVESTMENT | MORNINGSTAR CATEGORY | PROSPECTUS EXP. RATIO | CATEGORY RANK | CATEGORY AVG. | DIFFERENCE FROM CATEGORY AVG. |
|---|---|---|---|---|---|
| FIAM Blend Target Date 2040 S | Target Date 2040 | 0.26 | 10 | 0.65 | -0.39 |
| FIAM Blend Target Date 2045 S | Target Date 2045 | 0.26 | 10 | 0.67 | -0.41 |
| FIAM Blend Target Date 2050 S | Target Date 2050 | 0.26 | 9 | 0.67 | -0.41 |
| FIAM Blend Target Date 2055 S | Target Date 2055 | 0.26 | 10 | 0.67 | -0.41 |
| FIAM Blend Target Date 2060 S | Target-Date 2060 | 0.26 | 11 | 0.68 | -0.42 |
| FIAM Blend Target Date 2065 S | Target-Date 2065+ | 0.26 | 11 | 0.65 | -0.39 |
| FIAM Blend Target Date Income S | Target Date Retirement | 0.26 | 13 | 0.61 | -0.35 |

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data Provided for this report is (1) proprietary to Broadridge Fi360 Solutions and its data providers, (2) may not be copied or distributed; and (3) is not warranted to be accurate, complete or timely.

QUALIFIED PLAN ADVISORS

CONFIDENTIAL

as of 06/30/2021

QUANTA_005172

| | | | | |
|---|---|---|---|---|
| Target Date Series: | Target Date Series | | Series Score: | 0 |
| Fund Company: | Fidelity Institutional Asset Management | | Unweighted: | 0 |
| Share Class: | | | Plan Assets $: | $622,376,065 |
| Assets: | $1,370,744,716 | | Plan Assets (%) | 45.4% |



| | 2051+ | 2050 | 2045 | 2040 | 2035 | 2030 | 2025 | 2020 | 2015 | 2010 | Ret Inc |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCORE | - | - | - | - | - | - | - | - | - | - | - |
| SERIES WEIGHT | - | - | - | - | - | - | - | - | - | - | - |
| 5 YR MAX DRAWDOWN | 20.48 | 20.44 | 20.48 | 20.48 | 18.74 | 15.36 | 13.17 | 11.60 | 9.70 | 7.67 | 4.28 |
| 5 YR SHARPE | 1.01 | 1.01 | 1.01 | 1.01 | 1.03 | 1.07 | 1.09 | 1.11 | 1.14 | 1.18 | 1.25 |
| 5 YR STANDARD DEVIATION | 13.73 | 13.71 | 13.72 | 13.73 | 12.71 | 10.67 | 9.21 | 8.24 | 7.12 | 5.83 | 3.70 |
| NET EXPENSE RATIO | 0.26 | 0.26 | 0.26 | 0.26 | 0.26 | 0.26 | 0.26 | 0.26 | 0.26 | 0.26 | 0.26 |
| GROSS EXPENSE RATIO | 0.26 | 0.26 | 0.26 | 0.26 | 0.26 | 0.26 | 0.26 | 0.26 | 0.26 | 0.26 | 0.26 |
| RETURNS LAST QTR | 6.86 | 6.84 | 6.86 | 6.85 | 6.31 | 5.51 | 5.04 | 4.66 | 4.10 | 3.59 | 2.82 |
| RETURNS YTD | 12.39 | 12.35 | 12.38 | 12.35 | 10.80 | 8.57 | 7.47 | 6.52 | 5.30 | 4.06 | 2.25 |
| 3 YR | 15.44 | 15.43 | 15.45 | 15.44 | 14.47 | 12.92 | 11.92 | 11.06 | 9.93 | 8.74 | 6.81 |
| 5 YR | 15.04 | 15.00 | 15.02 | 15.01 | 14.40 | 12.78 | 11.37 | 10.49 | 9.46 | 8.22 | 5.88 |
| 10 YR | - | 10.91 | 10.96 | 10.90 | 10.58 | 9.65 | 8.89 | 8.14 | 7.57 | 6.81 | 4.79 |
| SINCE INCEPTION | 11.22 | 7.52 | 7.65 | 7.62 | 7.50 | 6.84 | 6.68 | 6.15 | 6.03 | 5.62 | 4.00 |
| SINCE INCEPTION DATE | 7/12/2011 | 10/31/2007 | 10/31/2007 | 10/31/2007 | 10/31/2007 | 10/31/2007 | 10/31/2007 | 10/31/2007 | 10/31/2007 | 10/31/2007 | 10/31/2007 |

QUALIFIED PLAN ADVISORS

For Plan Sponsor use only. Not for distribution to the Public or Plan Participants. Data provided for this report is (1) proprietary to Broadridge Fi360 Solutions and its data providers, (2) may not be copied or distributed; and (3) not warranted to be accurate, complete or timely.

CONFIDENTIAL

as of 06/30/2021

QUANTA_005173