# Exhibit B

## IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS

| | |
|---|---|
| MARY LALIBERTE, *et al.*,<br><br>Plaintiffs,<br><br>v.<br><br>QUANTA SERVICES, INC., *et al.*,<br><br>Defendants. | Case No: 4:22-cv-03290 |

## EXPERT REPORT OF RICHARD A. MARIN

AUGUST 1, 2024

CONFIDENTIAL

**TABLE OF CONTENTS**

Page

I.     ASSIGNMENT AND SCOPE ............................................................................. 1

II.    QUALIFICATIONS ......................................................................................... 3

III.   SUMMARY OF MY OPINIONS ..................................................................... 6

IV.    OPINIONS AND BASES FOR OPINIONS ..................................................... 8

A.     RETENTION OF THE FREEDOM FUNDS WAS UNREASONABLE UNDER
       THE CIRCUMSTANCES OF THE PLAN AS EARLY AS THE START OF
       THE CLASS PERIOD. ..................................................................................... 8

B.     APPLICATION OF AN OBJECTIVE INVESTMENT MONITORING AND
       REMOVAL FRAMEWORK CONSISTENT WITH THE PLAN'S IPS WOULD
       HAVE RESULTED IN THE IDENTIFICATION OF A REPLACEMENT NO
       LATER THAN THE FOURTH QUARTER OF 2016 AND THE REMOVAL OF
       THE FREEDOM FUNDS IN THE PLAN IN THE FIRST QUARTER OF 2017. ......... 22

C.     APPLICATION OF AN OBJECTIVE FRAMEWORK FOR THE
       IDENTIFICATION OF SUITABLE ALTERNATIVE INVESTMENTS FOR
       THE FREEDOM FUNDS IDENTIFIED THE AMERICAN FUNDS TARGET
       DATE RETIREMENT FUND SERIES R6 AS THE MOST SUITABLE
       ALTERNATIVE TDFS AS OF THE FOURTH QUARTER OF 2016. ......................... 24

D.     RETENTION OF THE AMERICAN BEACON FUND AND DFA FUND,
       RESPECTIVELY, WERE INDEPENDENTLY UNREASONABLE UNDER
       THE CIRCUMSTANCES OF THE PLAN AND APPLICATION OF
       OBJECTIVE MONITORING AND REMOVAL FRAMEWORKS WOULD
       HAVE RESULTED IN THE REPLACEMENT OF THESE FUNDS. ......................... 28

V.     CONCLUSIONS ............................................................................................. 37

i

## I.    ASSIGNMENT AND SCOPE

1.    I, Richard A. Marin, Managing Director of SEDA Experts, LLC, ("SEDA") have been retained by Miller Shah LLP, counsel for Mary Laliberte and Marie McKnight (collectively, "Plaintiffs") on behalf of the Quanta Services, Inc. 401(k) Savings Plan ("Plan") and a class of similarly situated participants and beneficiaries of the Plan.  Plaintiffs bring this action ("Action") under the Employee Retirement Income Security Act ("ERISA"), 29 U.S.C. § 1001, *et seq*., against Defendants Quanta Services, Inc. ("Quanta"), the Board of Trustees of Quanta Services, Inc. ("Board"), the Quanta Services, Inc. 401(k) Savings Plan Committee ("Administrative Committee" or "Committee"), and Does No. 1-20, who are members of the Administrative Committee or the Board or other fiduciaries of the Plan and whose names are currently unknown (collectively, "Defendants").  The claim is for breach of their fiduciary duties under ERISA and related breaches of applicable law beginning six years prior to the date the Action was filed (*i.e.*, September 26, 2016) and continuing to the date of judgment, or such earlier date that the Court determines is appropriate and just ("Class Period").

2.    I have been asked to provide opinions in the form of an expert report ("Report") and testimony.  Specifically, I was asked to:

a.    Review and evaluate the Fidelity Freedom Funds ("Freedom Funds"), a suite of 14 target date funds[1] using metrics consistent with the Plan's investment policy statement ("IPS") and prevailing fiduciary investment principles.

b.    Develop an objective framework for defined contribution plan investment monitoring consistent with the Plan's governing documents and applicable industry standards and apply this framework to the Plan for purposes of determining whether the retention of the Freedom Funds was inconsistent with this framework and unreasonable under the circumstances of the Plan.

---

[1] *See* Fidelity Investments, Fidelity Funds - Class K Daily Pricing Returns - Asset Allocation, 2024, available at: https://institutional.fidelity.com/app/fundList/print/FIIS_PP_SP34_DPL19.pdf?itemCode=FIIS_PP_SP34_DPL19 &productLineId=19&currTab=dailypricing&shareClassId=&fundIdentifier=symb&assetClass=10&minimumInve stment=all&asOf=Month&salesCharge=AtNav&showSameDayPricing=false&portfolio=false&defaultSymbol=tr ue&prevDay=false&navId=327.

c.   Develop an objective framework for the identification of a suitable alternative target date suite to the Freedom Funds and apply this framework to determine a putative replacement for the Freedom Funds as of the time when such funds would have been replaced pursuant to an objective and supportable investment monitoring framework.

d.   Review and evaluate the American Beacon Small Cap Value Fund Class R5 ("American Beacon Fund")[2], with Ticker AVFIX, and the DFA International Small Cap Value Fund Class I ("DFA Fund"), with Ticker DISVX, two single-strategy funds challenged by Plaintiff, as implemented in the Plan using metrics consistent with the Plan's IPS and prevailing fiduciary investment principles.

e.   Develop an objective framework for defined contribution plan investment monitoring consistent with the Plan's governing documents and applicable industry standards and apply this framework to the Plan for purposes of determining whether the retentions of the American Beacon Fund and DFA Fund, respectively, were inconsistent with this framework and unreasonable under the then-prevailing circumstances of the Plan; and

f.   Apply the objective framework for the identification of a suitable alternative investments referenced in paragraph 2.c above to the American Beacon Fund and DFA Fund to determine putative replacement investments for these funds as of the time when such funds would have been replaced pursuant to an objective and supportable investment monitoring framework.

3.     SEDA is being compensated at a rate of $1,000 per hour for my time. The total fees will depend only on the hours expended by me, and my team. As part of performing my analysis, I utilized a team of SEDA professionals who worked under my direction and supervision. Neither my compensation nor SEDA's compensation is contingent on my findings or the outcome of this matter.

---

[2] As of the beginning of the reference period, the Plan's fiduciaries selected the Institutional share class of the American Beacon Fund. *See* QUANTA_120867 at 911. In Q1 2020, the Institutional share class was converted to R5 class under the same ticker. *See* QUANTA_004153 at 193.

4.     This Report sets forth the independent opinions and conclusions I have reached and the basis for those opinions and conclusions using the information currently available to me. A list of documents, facts, and other data that I relied upon in forming my opinions and conclusions is attached as Appendix B.  I reserve the right to supplement or revise my opinions and/or conclusions should any additional documents or other information be provided to me.  I also reserve the right to use demonstrative exhibits that may assist in the explanation of my opinions and conclusions at the time of trial.

## II.     QUALIFICATIONS

5.     I am currently a Managing Director at SEDA, an expert witness consulting firm that provides independent advice, data analytics, and valuation services to law firms, corporations, government agencies, and regulatory bodies in the financial services industry.  I am also a general partner in two alternative private equity investment funds.

6.     I have more than 47 years of experience in the financial services industry.  For over 23 years, I was an officer and/or member of the Management Committee of Bankers Trust Company ("Bankers Trust"), one of the largest global banks, as well as a major investment management institution for high-net-worth individuals, pension funds and other institutional investors.  Bankers Trust was, at the time, a dominant provider of defined contribution administration services, including guaranteed investment contract and stable value products, collective investment funds, and passive management investment products.

7.     I founded BT Futures, a subsidiary of Bankers Trust, which focused on futures and options and served many financial institutions and corporations.  The subsidiary was instrumental in launching the Bankers Trust Derivatives Department and beginning the development of innovative financially engineered products such as derivatives and structured products, including an array of stable value products, which began the practice of risk parsing.

8.     I also founded the Emerging Markets Department of Bankers Trust and was responsible for all buy- and sell-side activities in Latin America, Eastern Europe, Middle East, Africa and Southeast Asia.  Building the deep-discount debt trading operation for Emerging Market Debt was a close cousin to the development of the high yield debt markets in the United

States and was instrumental in the evolution of debt and cash flow packaging. During that time, I also bought and ran the largest pension fund in Chile.

9.      In the early 1990s, I was co-founder of and ran the Global Derivatives Department of Bankers Trust and initiated the Insurance Derivatives capability. That Insurance Derivatives unit owned or started seven insurance vehicles including two life insurance entities that were in the business of using and/or providing guaranteed investment contracts and stable value products. This took the full evolution of risk parsing to the highest levels of sophistication and laid the foundation for structured product creation.

10.     From 1992 through 1993, I ran the Retirement Services Department, which was one of the world's largest asset managers for all trust, master trust, custody, and investment activities (including alternatives of all types) provided for global institutional investment clients and the individual participants therein. In this regard, I became very familiar with the frameworks and practices of large investors and process for assessing, selecting and managing large investment positions. I was responsible for all defined benefit ("DB") and defined contribution ("DC") pension plan processing, which totaled over $350 billion in assets. During that time, Bankers Trust was the largest DC recordkeeping institution in the world, administering 70 of the largest DC plans in the United States, all of which offered guaranteed investment contracts or stable value products as well as mutual funds and other collective investment funds.

11.     During my years at Bankers Trust, I served as the senior executive and Global Head of Private Banking for six years, during which time I was responsible for sourcing and managing various alternative investment products including a full array of hedge funds and private equity funds.

12.     From 1993 through 1999, I served *ex officio* on the Fiduciary Committee of the Board of Directors and was the firm's designated Senior Fiduciary. This role made me the ultimate arbiter of all ERISA and high-net-worth wealth trust and fiduciary activities globally, generated from institutional pension clients, endowment and foundation clients, and private banking clients. This role solidified my familiarity with large investor perspectives and the full array of DB and DC offerings.

4

13.     I was also Vice Chairman of BT Alex Brown and its Private Client Services unit, also a major investment manager of large investor funds, collective investment trusts, and mutual funds.

14.     Starting in 1998, I ran all Investment Management for the firm including all forms of alternative investments (which includes mutual funds, collective investment funds, and passive or index funds), as well as Private Equity and Venture Capital funds.

15.     From 1999 through 2000, I was the Chairman and Chief Executive Officer of Deutsche Asset Management Inc., a $325 billion asset management business with extensive assets in passive, enhanced passive, and active investment management products (including mutual funds and collective investment funds), and alternative investment products, combining the asset management businesses of Bankers Trust, Alex Brown, Morgan Grenfell, and Deutsche Bank.

16.     From 2003 through 2007, I was the Chairman and Chief Executive Officer of Bear Stearns Asset Management, a $50 billion manager of investment management products that included a wide array of mutual funds, collective investment funds, and alternative asset products ranging from hedge funds to private equity funds.  In that regard, I had direct responsibility for the launching and fundraising for over one hundred such funds.

17.     I have been a direct investment manager (acting as Managing Partner and/or Chief Executive Officer) through several different alternative investment platforms: Beehive Ventures (a venture fund and incubator focusing on new media and financial services), Ironwood Global (a $1.5 billion specialty hedge fund focused on defaulted mortgages and funded by a Blackstone subsidiary), and Africa Israel Investments (a United States subsidiary of the Israeli public company focused on distressed real estate investments).  This experience gave me hands-on experience in the commercial real estate and commercial mortgage activities.

18.     In addition to continuing as a Managing Partner of Beehive Ventures, I am also a General Partner, ex-member of the Investment Committee and ex-Chairman of Green Visor Capital (a FinTech-focused fund).  Both are active private equity investment fund companies that have raised high net worth and institutional money in the global marketplace.

5

19.     I was a Clinical Professor of Finance and member of the Faculty at the Cornell Johnson Graduate School of Management from 2007 through 2017.  I taught a series of courses called The Alpha Series that focused on, among other topics, investment management practices (including the use of mutual funds, collective investment funds, guaranteed investment contracts, and stable value funds) and pension fund management practices in the context of overall investment risk budgets.  The focus of the courses was on pension management and alternative assets of all types, including structured investment products and derivatives.

20.     I have acted as an expert witness in litigation concerning individual investors, pension funds, private equity funds and hedge funds and the fiduciary obligations relating thereto.  A list of my expert witness experience appears in my *curriculum vitae* attached as Appendix A.

21.     I have Master of Business Administration (concentrating in finance) and Bachelor of Arts (concentrating in economics and government) degrees from Cornell University at Ithaca, New York.  I am one of 16 members of the Cornell Johnson Graduate School of Management Hall of Honor (of over 15,000 graduates since 1946).

22.     I have written several books, the most relevant of which is Global Pension Crisis: Unfunded Liabilities and How We Can Fill the Gap*, Wiley & Sons 2013*, and Gulag 401(k): Tales of a Modern Prisoner, *Lulu Press 2017*, which address a number of relevant pension issues in both the DB and DC arenas and the issues involved in this case.

23.     My *curriculum vitae*, including a list of all publications that I authored in the last ten years and a list of all cases in which I testified as an expert at trial or by deposition in the last four years, is attached as Appendix A.

## III.     SUMMARY OF MY OPINIONS

24.     Based on the materials that I relied upon in connection with preparing this Report, as well as my knowledge and experience, I have formed the following opinions regarding the Action:

a.  Retention of the Freedom Funds was unreasonable under the circumstances of the Plan as early as the start of the Class Period in light of the funds' failure of well-

established investment monitoring standards, such as return and risk-adjusted return relative to widely used benchmarks and peer investment comparisons, including those specified in the Plan's IPS.[3]

b. Application of an objective investment monitoring and removal framework consistent with the Plan's IPS[4] would have resulted in the removal and replacement of the Freedom Funds in the Plan no later than the First Quarter of 2017.

c. Application of an objective framework for the identification of a suitable alternative target date suite to the Freedom Funds yielded the American Funds Target Date Retirement Fund Series R6 as the most suitable alternative suite of TDFs as of the First Quarter of 2017, when the Freedom Funds would have been replaced pursuant to the objective investment monitoring and removal framework identified above.

d. Retention of each of the American Beacon Fund and DFA Fund was independently unreasonable under the circumstances of the Plan in light of the funds' failure of well-established investment monitoring standards, such as return and risk-adjusted return relative to widely used benchmarks and peer investment comparisons, including those prescribed by the Plan's IPS.[5]

e. Application of an objective investment monitoring and removal framework consistent with the Plan's IPS[6] would have resulted in the removal and replacement of both the American Beacon Fund and DFA Fund in the Plan no later than the First Quarter of 2020.

---

[3] *See* Investment Policy Statement for Quanta Services, Inc. 401(k) Savings Plan – October, 2015 prepared by Ascende, Inc., QUANTA_001404 at 11-12, 21 (Appendix A). I understand that the Committee adopted updates to the IPS in 2020 and 2023; however, since the Freedom Funds, American Beacon Fund, and DFA Fund would have been removed pursuant to the analysis set forth herein before the IPS updates were adopted, any changes or updates to the IPS made in 2020 and 2023 do not impact my analysis or opinions. I further note that the record contains draft updates to the IPS from 2017 and 2019 which do not appear to have been finalized or formally adopted. However, I understand from counsel that the representative for the Plan's investment advisor, testifying on behalf of Quanta as its designated 30(b)(6) witness, attested that these drafts were operative. Accordingly, when the reference periods in my analysis overlap with an IPS draft I account for any material differences in its dictates in applying my framework.

[4] Ibid.

[5] Ibid.

[6] Ibid.

f.  Application of an objective framework for the identification of suitable alternative investments to the American Beacon Fund and DFA Fund, respectively, identified the Janus Henderson Small Cap Value N Fund as the most suitable alternative to the American Beacon Fund and the Schwab Fundamental International Small Cap Equity Index Fund as the most suitable alternative for the DFA Fund as of the time these incumbent funds would have been replaced pursuant to the objective monitoring and removal framework identified above.

## IV.  OPINIONS AND BASES FOR OPINIONS

### A.  Retention of the Freedom Funds was unreasonable under the circumstances of the Plan as early as the start of the Class Period.

25.     The responsibilities of the Committee as detailed in the Plan's IPS include the selection and removal of investment funds, and the monitoring of each Plan fund's investment results based on periodic performance reviews using a stated set of criteria.[7]  These criteria are both quantitative and qualitative.  The enumerated qualitative criteria relate to the regulatory context and reputation of the investment manager, the degree of diversification, the scale of the fund (measured in assets under management), and its general usefulness to participants.  The listed quantitative factors include long-term returns (specified as periods of at least 3 years), as well as various volatility and relative risk measurements (Alpha, Beta, R-squared, Sharpe Ratio and Standard Deviation).  The IPS indicates that investment performance is to be measured against an "appropriate benchmark" based on the investment's objective, style and market capitalization, as well as the median returns of a peer group[8] for 1-, 3-, and 5-year review periods. The Committee's investment reviews are expected to be conducted quarterly.

26.     The IPS sets forth Investment Watch List Process and calls for placement of an underperforming or otherwise concerning investment on watch (referred to initially as "Monitor").  That designation is intended to require a "thorough review and analysis of the investment option."[9]  The criteria for an investment to receive this labeling include net performance falling below the median return of the appropriate peer group for three-, five-, or

---

[7] Ibid.

[8] Ibid at 21.

[9] Ibid at 17.

ten-year periods, as well as metrics that track the value added by the manager via an Alpha falling below the peer group median, and an Information Ratio that is negative as measured on a three-, five-, or ten-year basis, as well as several other, more qualitative criteria.[10]  After a period of time not to exceed four quarters, the IPS dictates an investment must either show meaningful improvement in the operative criteria of concern or it is to be placed on "Alert" status.  Should the investment remain on "Alert" the following quarter without meaningful improvement it is to be terminated in the Plan array and replaced by an alternative.[11]

27.    It should be noted that the 2015 IPS purports to include an Appendix B identifying "Performance evaluation categories and criteria" and that this Appendix of categories and criteria is to be updated and reviewed at least annually by the Committee.[12]  However, without explanation in the record I have seen, this Appendix B is not included in version of the IPS adopted by the Committee.

28.    Appendix A of the 2015 IPS indicates that the benchmark index for the target date fund asset class should be the respective S&P TDF Index (collectively, "S&P Indices") that corresponds with a particular vintage of the Plan's target date fund (here, the Freedom Funds).[13]  For example, the S&P Target Date 2020 Index is the corresponding benchmark for the Fidelity Freedom 2020 Fund.

29.    While the IPS contemplates review windows of one, three, and five years for certain standards and three, five and ten years for others, I use the three- and five-year time periods in my analysis.  These two time horizons, which are generally sufficient for market

---

[10] Ibid.

[11] This framework is consistent with my own experience and industry practice.  *See* Sheldon M. Geller, *Prudent Management of 401(k) Plan Fund Selection*, 18 J. Compensation & Benefits (July/August 2002) ("Trustees should define responses to changes in a fund by designating the funds to a watch list or to terminate that fund as an option under the plan. The watch list may be based upon performance, three-year peer ranking below the medium for three consecutive quarters, three-year index under performance for three consecutive quarters, violating risk guidelines, style drift for three quarters or loss of key investment people."); Robert D. Klausner, *State and Local Government Retirement Law: A Guide for Lawyers, Trustees, and Plan Administrators* § 17:15 (2017) ("If at any time, any of the following criteria are triggered, the Investment Manager shall be notified of the Board's concerns or shall be terminated, in the discretion of the Board, in consultation with the Investment Performance Consultant: ... Four consecutive quarters of performance below the ___th percentile in performance rankings for the Investment Manager's specified universe." ) (blank underscore in original).

[12] Ibid at 20.

[13] Ibid at 21.

fluctuations to balance out and permit a fair evaluation of investment managers, are expressly called for in the IPS for all evaluative metrics, are consistent with appropriate cyclical performance evaluation timeframes I have both seen used and applied throughout my career, and match the tenets of the investment alternative identification framework I have developed for this Report.

30.    The investment advisor to the Plan at the start of the reference period was Ascende Wealth Advisers, Inc. ("Ascende"). The Plan maintained its engagement with the advisory team at Ascende through multiple acquisitions of the consulting group during the relevant period (first by EPIC Holdings, Inc. and later by Qualified Plan Advisors).[14] Ascende provided quarterly reports to the Committee. Ascende's agreement with the Plan provided that if an investment failed to meet "the relevant criteria, QPA will advise [Quanta] and place that investment on a watch list for further discussion and direction from [Quanta]" and if the investment "fails to meet the criteria for a period of four consecutive calendar quarters (or such other period as may be specified in the IPS), QPA will engage with [Quanta] to provide due diligence sufficient for [Quanta] to identify an appropriate replacement or other action."[15]

31.    I have incorporated elements of the Plan's IPS and data provided by Ascende in its quarterly reporting in concert with standards and criteria that are widely used in the retirement industry and which I have used throughout my career to construct an objective investment monitoring framework. My framework incorporates two primary prongs: a review of absolute performance and review of risk-adjusted performance, both on rolling three- and five-year bases. Each prong has two components: absolute returns are assessed relative to both the appropriate benchmark and the appropriate peer group and risk-adjusted returns are scrutinized via Alpha and Information Ratio. Returns versus the benchmark and Information Ratio evaluate an investment's standing in its chosen market, while peer ranked returns and Alpha generation relative to the Alpha produced by the median peer fund compare an investment to similar strategies. Applying this framework, I have conducted an independent review and analysis of

---

[14] For purposes of this Report, given the continuity of the representatives that served the Plan, I refer to Ascende when discussing the provision of data and information to the Committee by each of the three advisory entities.

[15] *See* QUANTA_124130 at 31.

the most relevant benchmarking and peer review data for the Freedom Funds based on the following methodology:

a. The analysis begins with the Q4 2015 Report, such that, at the beginning of the reference period in September 2016, the Committee would have the benefit of the Q4 2015, Q1 2016, and Q2 2016 reports to support any evaluation of the Freedom Funds and their continued appropriateness for inclusion in the Plan undertaken at the beginning of the reference period.[16]

b. Review of the Freedom Funds' returns (both by vintage and in the aggregate) versus the S&P Indices such that, when more than half of the vintages with a sufficient performance history generated three- and/or five-year returns that failed to beat the relevant vintages of the S&P Indices, the suite is flagged and placed on watch for greater scrutiny.[17]

c. Review of the Freedom Funds' Information Ratio by vintage such that, when more than half of the vintages with a sufficient performance history generated a negative three- and/or five-year Information Ratio, the suite is flagged and placed on watch for greater scrutiny. This quality (the Information Ratio bearing a negative sign) is recognized as a watch list standard in the IPS.[18]

d. Review of the Freedom Funds' returns (both by vintage and in the aggregate) versus the suite's most appropriate Peer Group and review of its peer-relative Alpha. To more accurately depict an investible array of Target Date Funds ("TDFs") that would

---

[16] It is noteworthy that, in Q4 2015, the Freedom Funds were placed on "To be discussed" status, having been on "Monitoring" for the previous four quarters. *See* QUANTA Quarterly Investment Review for Q4 2015, QUANTA_100812 at 42. Per Ascende's Q4 2015 quarterly reporting, as shown in Table 1 below, the Freedom Funds underperformed their benchmark, the S&P Indices, for the five-year blended vintage average by more than twice that of the three-year blended vintage average, indicating that this had been a persistent underperformance problem for the Freedom Funds. Table 1 – Monitoring v. Benchmark (S&P Indices) Summary Q4 2015 – Blended Average of the Average Underperformance – 5-year Blended Average of (77bps) and 3-year Blended Average of (33 bps).

[17] This analysis was performed on both a weighted and unweighted basis, as is customary in the retirement industry and which I have performed throughout my career. Such weighting reflects the actual Plan asset levels in the various vintages of the Freedom Active TDFs at the time of the review. *See* Table 2.

[18] Investment Policy Statement, October 2015, QUANTA_001404 at 17.

actually be under consideration for investment by the Plan, I have used the TDF peer set analyzed in the 2016 TDF Deep Dive presentation[19] produced by Ascende for the Committee, as this list of TDFs was accessible to the Committee.[20]  When more than half of the vintages with a sufficient performance history generated three- and/or five-year returns that ranked in the lower half of their Peer Group (*i.e.*, the 50th percentile or lower), the suite is flagged and should be placed on watch for greater scrutiny. Similarly, when more than half the vintages generated an Alpha that failed to exceed the Alpha produced by the median peer TDF, the suite is flagged and should be placed on watch for greater scrutiny.

e.  Following a review period in which the Freedom Funds should have been placed on watch and subjected to greater scrutiny, I apply the same framework described above to review investment results over consecutive review periods, which is consistent with well-established fiduciary practices and supported under the IPS.  For an investment placed on watch, after the fourth consecutive review period (five periods in total) in which it continues to breach the performance standards identified above, an underperforming investment is terminated and replaced in the Plan investment array.  This framework assumes that regular reviews take place on a quarterly basis, as is customary in the retirement industry and which I have done throughout my career.

32.     Based on my review of the quarterly reports provided to the Committee by Ascende, the Committee had regular access to the historical returns (MRQ, YTD, annual, three-year, five-year, and ten-year timeframes) of the Freedom Funds versus the S&P Indices over

---

[19] *See* Fidelity Freedom Funds 2016 Target Date Deep Dive, 2017, QUANTA_106738.

[20] The TDF marketplace is particularly top heavy, with a handful of major players managing the vast majority of TDF assets.  Accordingly, institutional investors with substantial assets, like the Plan, would only consider, even just for purposes of comparative evaluation, a subset of TDFs, similar to the group assembled by Ascende, that represent realistic prospective investment options.  As the intent of peer-relative analysis is to assess the paths not taken, while more broad peer groups encompassing each unique strategy within a particular asset class may be more appropriate for evaluating single-strategy investment products, given the TDF's frequent role as a plan's QDIA (defined below) and largest single investment, as well as its function as a multi-asset solution that represents many participants' entire retirement portfolios, institutional investors like the Plan do not consider TDFs with inadequate assets under management, tenure in the space, and reputation.

each of the identified trailing periods.[21]   Table 1 below covers the last quarter of 2015 and the four quarters of 2016, and includes three- and five-year annualized returns for the Freedom Funds vintages in which the Plan invested, comprising all target years plus the retirement income vintage, and compares the Freedom Funds to the corresponding vintages of the S&P Indices (identified as the appropriate benchmark to represent the relevant TDF universe in the IPS).

### TABLE 1: Freedom Funds v. S&P Indices (Q4 2015–Q4 2016)[22]

**Summary Q4 2015**

| | 3 Year | 5 Year |
|---|---|---|
| Periods (3- 5-years) with underperformance >= 50% | 100% | |
| Max Underperformance excluding retirement | (0.77) | (0.97) |
| Min Underperformance excluding retirement | 0.25 | (0.23) |
| Retirement Max Underperformance | (1.15) | (1.40) |
| Retirement Min Underperformance | 0.25 | (0.45) |
| Blended Average of the Average Underperformance | **(0.33)** | **(0.77)** |

*As of 12/31/2015*

| Vintages | 3-Year Annualized Return in % | | | 5-Year Annualized Return in % | | |
|---|---|---|---|---|---|---|
| | Freedom Fund | S&P TDF Index Index | (Over/Under) Performance | Freedom Fund | S&P TDF Index | (Over/Under) Performance |
| Fidelity Freedom K Income | 2.73 | 3.88 | (1.15) | 3.32 | 4.72 | (1.40) |
| Fidelity Freedom K 2005 | 4.13 | 3.88 | 0.25 | 4.27 | 4.72 | (0.45) |
| Fidelity Freedom K 2010 | 5.20 | 4.95 | 0.25 | 5.13 | 5.36 | (0.23) |
| Fidelity Freedom K 2015 | 5.55 | 5.97 | (0.42) | 5.36 | 6.02 | (0.66) |
| Fidelity Freedom K 2020 | 6.06 | 6.83 | (0.77) | 5.68 | 6.56 | (0.88) |
| Fidelity Freedom K 2025 | 7.19 | 7.48 | (0.29) | 6.34 | 6.96 | (0.62) |
| Fidelity Freedom K 2030 | 7.71 | 8.13 | (0.42) | 6.60 | 7.33 | (0.73) |
| Fidelity Freedom K 2035 | 8.52 | 8.64 | (0.12) | 6.93 | 7.65 | (0.72) |
| Fidelity Freedom K 2040 | 8.64 | 9.00 | (0.36) | 6.98 | 7.87 | (0.89) |
| Fidelity Freedom K 2045 | 8.82 | 9.28 | (0.46) | 7.08 | 8.03 | (0.95) |
| Fidelity Freedom K 2050 | 8.91 | 9.28 | (0.37) | 7.06 | 8.03 | (0.97) |
| Fidelity Freedom K 2055 | 9.14 | 9.28 | (0.14) | N.A. | 8.03 | N.A. |
| Fidelity Freedom K 2060 | N.A. | 9.28 | N.A. | N.A. | 8.03 | N.A. |
| **% of Freedom Funds that Underperformed** | | **83%** | | | | **100%** |

---

[21] *See* QUANTA Quarterly Investment Review for Q4 2015 (QUANTA_100812), Q1 2016 (QUANTA_120726), Q2 2016 (QUANTA_120799), Q3 2016 (QUANTA_120867), and Q4 2016 (QUANTA_120935).

[22] See Appendix B for data sources for all tables.

**TABLE 1:  Freedom Funds v. S&P Indices (Q4 2015–Q4 2016) (cont.)**

**Summary Q1 2016**

| Periods (3- 5-years) with underperformance >= 50% | 100% | |
|---|---|---|
| | **3 Year** | **5 Year** |
| Max Underperformance excluding retirement | (0.86) | (1.37) |
| Min Underperformance excluding retirement | (0.13) | (0.56) |
| Retirement Max Underperformance | (1.03) | (1.50) |
| Retirement Min Underperformance | (0.12) | (0.84) |
| Blended Average of the Average Underperformance | **(0.61)** | **(1.08)** |

*As of 3/31/2016*

| Vintages | 3-Year Annualized Return in % | | | 5-Year Annualized Return in % | | |
|---|---|---|---|---|---|---|
| | Freedom Fund | S&P TDF Index | (Over/Under) Performance | Freedom Fund | S&P TDF Index | (Over/Under) Performance |
| Fidelity Freedom K Income | 2.66 | 3.69 | (1.03) | 3.25 | 4.75 | (1.50) |
| Fidelity Freedom K 2005 | 3.57 | 3.69 | (0.12) | 3.91 | 4.75 | (0.84) |
| Fidelity Freedom K 2010 | 4.27 | 4.40 | (0.13) | 4.67 | 5.23 | (0.56) |
| Fidelity Freedom K 2015 | 4.52 | 5.10 | (0.58) | 4.84 | 5.75 | (0.91) |
| Fidelity Freedom K 2020 | 4.80 | 5.66 | (0.86) | 5.00 | 6.15 | (1.15) |
| Fidelity Freedom K 2025 | 5.54 | 6.05 | (0.51) | 5.54 | 6.43 | (0.89) |
| Fidelity Freedom K 2030 | 5.77 | 6.45 | (0.68) | 5.65 | 6.71 | (1.06) |
| Fidelity Freedom K 2035 | 6.17 | 6.79 | (0.62) | 5.82 | 6.94 | (1.12) |
| Fidelity Freedom K 2040 | 6.30 | 7.00 | (0.70) | 5.88 | 7.11 | (1.23) |
| Fidelity Freedom K 2045 | 6.41 | 7.17 | (0.76) | 5.94 | 7.24 | (1.30) |
| Fidelity Freedom K 2050 | 6.43 | 7.17 | (0.74) | 5.87 | 7.24 | (1.37) |
| Fidelity Freedom K 2055 | 6.60 | 7.17 | (0.57) | N.A. | 7.24 | N.A. |
| Fidelity Freedom K 2060 | N.A. | 7.17 | N.A. | N.A. | 7.24 | N.A. |
| **% of Freedom Funds that Underformed** | | | **100%** | | | **100%** |

**Summary Q2 2016**

| Periods (3- 5-years) with underperformance >= 50% | 100% | |
|---|---|---|
| | **3 Year** | **5 Year** |
| Max Underperformance excluding retirement | (0.66) | (1.14) |
| Min Underperformance excluding retirement | (0.08) | (0.35) |
| Retirement Max Underperformance | (1.03) | (1.35) |
| Retirement Min Underperformance | (0.19) | (0.59) |
| Blended Average of the Average Underperformance | **(0.50)** | **(0.90)** |

*As of 6/30/2016*

| Vintages | 3-Year Annualized Return in % | | | 5-Year Annualized Return in % | | |
|---|---|---|---|---|---|---|
| | Freedom Fund | S&P TDF Index | (Over/Under) Performance | Freedom Fund | S&P TDF Index | (Over/Under) Performance |
| Fidelity Freedom K Income | 3.78 | 4.81 | (1.03) | 3.47 | 4.82 | (1.35) |
| Fidelity Freedom K 2005 | 4.62 | 4.81 | (0.19) | 4.23 | 4.82 | (0.59) |
| Fidelity Freedom K 2010 | 5.31 | 5.39 | (0.08) | 4.99 | 5.34 | (0.35) |
| Fidelity Freedom K 2015 | 5.58 | 5.99 | (0.41) | 5.17 | 5.91 | (0.74) |
| Fidelity Freedom K 2020 | 5.84 | 6.46 | (0.62) | 5.39 | 6.36 | (0.97) |
| Fidelity Freedom K 2025 | 6.44 | 6.75 | (0.31) | 5.97 | 6.67 | (0.70) |
| Fidelity Freedom K 2030 | 6.59 | 7.06 | (0.47) | 6.08 | 6.98 | (0.90) |
| Fidelity Freedom K 2035 | 6.85 | 7.34 | (0.49) | 6.32 | 7.24 | (0.92) |
| Fidelity Freedom K 2040 | 6.90 | 7.52 | (0.62) | 6.36 | 7.42 | (1.06) |
| Fidelity Freedom K 2045 | 6.99 | 7.65 | (0.66) | 6.46 | 7.56 | (1.10) |
| Fidelity Freedom K 2050 | 7.03 | 7.65 | (0.62) | 6.42 | 7.56 | (1.14) |
| Fidelity Freedom K 2055 | 7.16 | 7.65 | (0.49) | 6.53 | 7.56 | (1.03) |
| Fidelity Freedom K 2060 | N.A. | 7.65 | N.A. | N.A. | 7.56 | N.A. |
| **% of Freedom Funds that Underformed** | | | **100%** | | | **100%** |

14

**TABLE 1:  Freedom Funds v. S&P Indices (Q4 2015–Q4 2016) (cont.)**

**Summary Q3 2016**

| Periods (3- 5-years) with underperformance >= 50% | 100% | |
|---|---|---|
| | **3 Year** | **5 Year** |
| Max Underperformance excluding retirement | (0.20) | (0.79) |
| Min Underperformance excluding retirement | 0.09 | 0.42 |
| Retirement Max Underperformance | (0.71) | (1.31) |
| Retirement Min Underperformance | 0.04 | 0.42 |
| Blended Average of the Average Underperformance | **(0.12)** | **(0.46)** |

| | *As of 9/30/2016* | | | | | |
|---|---|---|---|---|---|---|
| | **3-Year Annualized Return in %** | | | **5-Year Annualized Return in %** | | |
| **Vintages** | Freedom Fund | S&P TDF Index | (Over/Under) Performance | Freedom Fund | S&P TDF Index | (Over/Under) Performance |
| Fidelity Freedom K Income | 3.82 | 4.53 | (0.71) | 4.62 | 5.93 | (1.31) |
| Fidelity Freedom K 2005 | 4.57 | 4.53 | 0.04 | 6.35 | 5.93 | 0.42 |
| Fidelity Freedom K 2010 | 5.09 | 5.00 | 0.09 | 7.58 | 7.16 | 0.42 |
| Fidelity Freedom K 2015 | 5.44 | 5.51 | (0.07) | 7.91 | 8.34 | (0.43) |
| Fidelity Freedom K 2020 | 5.69 | 5.89 | (0.20) | 8.60 | 9.32 | (0.72) |
| Fidelity Freedom K 2025 | 6.10 | 6.11 | (0.01) | 9.73 | 10.10 | (0.37) |
| Fidelity Freedom K 2030 | 6.45 | 6.36 | 0.09 | 10.22 | 10.85 | (0.63) |
| Fidelity Freedom K 2035 | 6.56 | 6.59 | (0.03) | 11.02 | 11.41 | (0.39) |
| Fidelity Freedom K 2040 | 6.60 | 6.73 | (0.13) | 11.14 | 11.83 | (0.69) |
| Fidelity Freedom K 2045 | 6.63 | 6.83 | (0.20) | 11.36 | 12.15 | (0.79) |
| Fidelity Freedom K 2050 | 6.65 | 6.83 | (0.18) | 11.51 | 12.15 | (0.64) |
| Fidelity Freedom K 2055 | 6.70 | 6.83 | (0.13) | 11.72 | 12.15 | (0.43) |
| Fidelity Freedom K 2060 | N.A. | 6.83 | N.A. | N.A. | 12.15 | N.A. |
| **% of Freedom Funds that Underperformed** | | | **75%** | | | **83%** |

**Summary Q4 2016**

| Periods (3- 5-years) with underperformance >= 50% | 100% | |
|---|---|---|
| | **3 Year** | **5 Year** |
| Max Underperformance excluding retirement | (0.38) | (0.81) |
| Min Underperformance excluding retirement | (0.06) | 0.51 |
| Retirement Max Underperformance | (0.54) | (0.99) |
| Retirement Min Underperformance | (0.05) | 0.48 |
| Blended Average of the Average Underperformance | **(0.25)** | **(0.32)** |

| | *As of 12/31/2016* | | | | | |
|---|---|---|---|---|---|---|
| | **3-Year Annualized Return in %** | | | **5-Year Annualized Return in %** | | |
| **Vintages** | Freedom Fund | S&P TDF Index | (Over/Under) Performance | Freedom Fund | S&P TDF Index | (Over/Under) Performance |
| Fidelity Freedom K Income | 2.92 | 3.46 | (0.54) | 3.93 | 4.92 | (0.99) |
| Fidelity Freedom K 2005 | 3.41 | 3.46 | (0.05) | 5.40 | 4.92 | 0.48 |
| Fidelity Freedom K 2010 | 3.72 | 3.78 | (0.06) | 6.52 | 6.01 | 0.51 |
| Fidelity Freedom K 2015 | 3.99 | 4.18 | (0.19) | 6.89 | 7.05 | (0.16) |
| Fidelity Freedom K 2020 | 4.17 | 4.44 | (0.27) | 7.46 | 7.93 | (0.47) |
| Fidelity Freedom K 2025 | 4.34 | 4.58 | (0.24) | 8.46 | 8.64 | (0.18) |
| Fidelity Freedom K 2030 | 4.60 | 4.76 | (0.16) | 8.98 | 9.32 | (0.34) |
| Fidelity Freedom K 2035 | 4.76 | 4.92 | (0.16) | 9.75 | 9.87 | (0.12) |
| Fidelity Freedom K 2040 | 4.76 | 5.03 | (0.27) | 9.82 | 10.27 | (0.45) |
| Fidelity Freedom K 2045 | 4.78 | 5.10 | (0.32) | 10.02 | 10.59 | (0.57) |
| Fidelity Freedom K 2050 | 4.78 | 5.16 | (0.38) | 10.10 | 10.88 | (0.78) |
| Fidelity Freedom K 2055 | 4.82 | 5.19 | (0.37) | 10.29 | 11.10 | (0.81) |
| Fidelity Freedom K 2060 | N.A. | 5.19 | N.A. | N.A. | 11.10 | N.A. |
| **% of Freedom Funds that Underperformed** | | | **100%** | | | **83%** |

| *Monitoring Summary Q4 2015-Q4 2016* | |
|---|---|
| Max Underperformance excluding retirement | (1.37) |
| Min Underperformance excluding retirement | 0.51 |
| Retirement Max Underperformance | (1.50) |
| Retirement Min Underperformance | 0.48 |
| Blended Average of the Average Underperformance | **(0.54)** |
| Contemporaneous Underperformance | **100%** |

15

33.    In all five quarters, both three- and five-year time horizons showed meaningful underperformance.  For all review periods, more than half the vintages underperformed the benchmark (and often every single vintage). The maximum underperformance excluding Retirement vintages (Income and 2005)[23] was 137 basis points and the blended average underperformance was 54 bps.

34.    This is highly consistent with what Ascende reported to the Committee in Q4 2016, when their Performance Table showed 22 of 26 vintage reports (13 of three-year and five-year each) in the "Underperform" status.[24]

35.    Aggregating the returns displayed above for both the Freedom Funds and the S&P Indices, as illustrated in Table 2 below, on both a Plan asset-weighted and unweighted basis, further demonstrates the Freedom Funds' underperformance.  Analysis of aggregated suite-level returns is a common practice in the retirement industry and provides another lens with which to measure historical outcomes achieved by a full TDF product.[25]  As retirement plan fiduciaries select TDFs as a single suite, and do not have the ability to offer individual vintages to participants in the Plan investment array, suite-level evaluation is an essential component of any objective framework for plan investment monitoring.

36.    On an unweighted basis, the aggregate three- and five-year returns of the Freedom Funds underperformed the S&P Indices during the monitoring period by a range of 19 to 124 basis points, for a simple average of 45 and 88 basis points of underperformance, respectively, in the aggregate three- and five-year returns.

---

[23] The Income and 2005 vintages are monitored against the Retirement Income benchmark, *see* Quarterly Reports, e.g., QUANTA_100812 at 839.

[24] *See* QUANTA_120935 at 63.

[25] In the retirement investment industry, the collection of all individual vintages within a TDF is generally called a "suite."

**TABLE 2: Freedom Funds v. S&P Indices (Q4 2015–Q4 2016)**
**Unweighted and Weighted Analysis**

**Unweighted Annualized Returns - Freedom Funds vs S&P TDF Indices**

|  | 3Y Returns in % | | | 5Y Returns in % | | | |
|---|---|---|---|---|---|---|---|
|  | Freedom Funds | S&P TDF Indices | Performance | Freedom Funds | S&P TDF Indices | Performance | Avg 3y and 5y Performance |
| 4Q15 | 6.88 | 7.38 | **(0.49)** | 5.89 | 6.87 | **(0.98)** | **(0.74)** |
| 1Q16 | 5.25 | 5.96 | **(0.71)** | 5.12 | 6.37 | **(1.24)** | **(0.98)** |
| 2Q16 | 6.09 | 6.67 | **(0.58)** | 5.62 | 6.60 | **(0.98)** | **(0.78)** |
| 3Q16 | 5.86 | 6.04 | **(0.19)** | 9.31 | 9.96 | **(0.65)** | **(0.42)** |
| 4Q16 | 4.25 | 4.56 | **(0.30)** | 8.14 | 8.66 | **(0.53)** | **(0.42)** |
| **Average Performance** | | | **(0.45)** | | | **(0.88)** | **(0.67)** |

**Weighted Annualized Returns - Freedom Funds vs S&P TDF Indices**

|  | 3Y Returns in % | | | 5Y Returns in % | | | |
|---|---|---|---|---|---|---|---|
|  | Freedom Funds | S&P TDF Indices | Performance | Freedom Funds | S&P TDF Indices | Performance | Avg 3y and 5y Performance |
| 4Q15 | 7.05 | 7.51 | **(0.46)** | 6.17 | 6.96 | **(0.79)** | **(0.63)** |
| 1Q16 | 5.41 | 6.11 | **(0.70)** | 5.35 | 6.47 | **(1.12)** | **(0.91)** |
| 2Q16 | 6.28 | 6.82 | **(0.54)** | 5.80 | 6.73 | **(0.93)** | **(0.74)** |
| 3Q16 | 6.08 | 6.18 | **(0.10)** | 9.69 | 10.28 | **(0.60)** | **(0.35)** |
| 4Q16 | 4.41 | 4.66 | **(0.25)** | 8.51 | 8.92 | **(0.41)** | **(0.33)** |
| **Average Performance** | | | **(0.41)** | | | **(0.77)** | **(0.59)** |

37.     On a weighted basis, the Freedom Funds lagged the S&P Indices by a range of 10 to 112 basis points for a simple average of 41 to 77 basis points of underperformance.

38.     Applying the standards articulated in the IPS to evaluate breaches of the performance criteria, consistent with those I have seen, used, and applied throughout my career, it is evident that during the review period identified above, over which the Committee should have met and reviewed the investment performance as required by the IPS, fiduciaries acting consistent with applicable industry standards would have formally recognized the Freedom Funds' underperformance, applied greater scrutiny over the ensuing period, and ultimately removed the TDF for persistent violation of IPS performance standards.

39.     In addition to underperforming based on simple return, according to the IPS, a fund should be placed on watch when "The consistency of performance as measured by the

fund's information ratio is negative as measured on a 3-, 5-, or 10-year basis[.]"[26]  To further validate the degree of underperformance demonstrated above, I have analyzed the Information Ratio for the Freedom Funds for the same periods.[27]  As shown in Table 3 below, the Information Ratio analysis indicates that the Freedom Funds were consistently failing the IPS criteria, with a negative Information Ratio in 90% of the results.  These findings further confirm the results of the benchmark and reinforce the need for watch listing, removal and replacement of the Freedom Funds suite over the same timeframe.

### TABLE 3: Freedom Funds Information Ratio (Q4 2015–Q4 2016)

| Vintage | As of 12/31/2015 | | As of 3/31/2016 | | As of 6/30/2016 | | As of 9/30/2016 | | As of 12/31/2016 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3-Year Information Ratio | 5-Year Information Ratio | 3-Year Information Ratio | 5-Year Information Ratio | 3-Year Information Ratio | 5-Year Information Ratio | 3-Year Information Ratio | 5-Year Information Ratio | 3-Year Information Ratio | 5-Year Information Ratio |
| Fidelity Freedom K® Income | (0.98) | (1.14) | (0.82) | (1.25) | (0.85) | (1.09) | (0.56) | (1.04) | (0.37) | (0.81) |
| Fidelity Freedom K® 2005 | (0.61) | (0.90) | (0.55) | (1.09) | (0.49) | (0.87) | (0.17) | (0.55) | (0.12) | (0.36) |
| Fidelity Freedom K® 2010 | 0.43 | 0.02 | 0.09 | (0.18) | 0.12 | (0.06) | 0.23 | 0.47 | 0.13 | 0.55 |
| Fidelity Freedom K® 2015 | (0.15) | (0.35) | (0.22) | (0.49) | (0.10) | (0.36) | 0.13 | (0.12) | 0.05 | 0.08 |
| Fidelity Freedom K® 2020 | (0.46) | (0.51) | (0.45) | (0.67) | (0.25) | (0.52) | 0.04 | (0.33) | (0.01) | (0.15) |
| Fidelity Freedom K® 2025 | (0.02) | (0.26) | (0.18) | (0.45) | (0.03) | (0.31) | 0.18 | (0.07) | 0.02 | 0.06 |
| Fidelity Freedom K® 2030 | (0.09) | (0.27) | (0.20) | (0.42) | (0.10) | (0.33) | 0.16 | (0.18) | 0.05 | (0.03) |
| Fidelity Freedom K® 2035 | 0.08 | (0.25) | (0.16) | (0.42) | (0.10) | (0.32) | 0.11 | (0.06) | 0.04 | 0.08 |
| Fidelity Freedom K® 2040 | (0.06) | (0.37) | (0.24) | (0.53) | (0.18) | (0.43) | 0.07 | (0.22) | (0.00) | (0.10) |
| Fidelity Freedom K® 2045 | (0.13) | (0.43) | (0.30) | (0.60) | (0.23) | (0.49) | 0.04 | (0.29) | (0.03) | (0.18) |
| Fidelity Freedom K® 2050 | (0.28) | (0.52) | (0.43) | (0.73) | (0.31) | (0.60) | (0.01) | (0.37) | (0.08) | (0.30) |
| Fidelity Freedom K® 2055 | (0.26) | N.A. | (0.41) | N.A. | (0.30) | (0.62) | (0.02) | (0.37) | (0.07) | (0.33) |
| Fidelity Freedom K® 2060 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| **Information Ratio < 0** | **83%** | **91%** | **92%** | **100%** | **92%** | **100%** | **33%** | **92%** | **58%** | **67%** |

40.    Having performed an evaluation of the Plan's TDFs against their prescribed industry benchmark, it is paramount to also review Peer Group performance data to understand how the Freedom Funds' performance compares to its peers.  As explained above, I have determined that the subset of TDFs identified in the 2016 TDF Deep Dive document represents an appropriate Peer Group with which to scrutinize the Freedom Funds against alternative TDFs that represent realistic prospective alternatives.

---

[26] *See* QUANTA_001404 at 17.

[27] I have used the S&P Indices TR USD as the benchmark for each relative vintage.

**TABLE 4: Freedom Funds Percentile Rank against Peers (Q4 2015–Q4 2016)[28]**

| Vintages | As of 12/31/2015 | | As of 3/31/2016 | |
| --- | --- | --- | --- | --- |
| | 3-Year Ann. Ret. Percentile Rank Freedom Fund vs. 2016 Deep Dive Peers | 5-Year Ann. Ret. Percentile Rank Freedom Fund vs. 2016 Deep Dive Peers | 3-Year Ann. Ret. Percentile Rank Freedom Fund vs. 2016 Deep Dive Peers | 5-Year Ann. Ret. Percentile Rank Freedom Fund vs. 2016 Deep Dive Peers |
| 2005 | 50 | 50 | 50 | 50 |
| 2010 | 60 | 80 | 80 | 80 |
| 2015 | 45 | 72 | 45 | 72 |
| 2020 | 50 | 70 | 67 | 70 |
| 2025 | 42 | 75 | 50 | 75 |
| 2030 | 67 | 80 | 67 | 80 |
| 2035 | 58 | 88 | 75 | 88 |
| 2040 | 67 | 80 | 75 | 80 |
| 2045 | 67 | 88 | 83 | 88 |
| 2050 | 75 | 80 | 83 | 90 |
| 2055 | 67 | N.A. | 83 | N.A. |
| 2060 | N.A. | N.A. | N.A. | N.A. |
| Retirement | 89 | 86 | 67 | 72 |
| % of Times Rank >=50 | **83%** | **100%** | **92%** | **100%** |

| Vintages | As of 6/30/2016 | | As of 9/30/2016 | | As of 12/31/2016 | |
| --- | --- | --- | --- | --- | --- | --- |
| | 3-Year Ann. Ret. Percentile Rank Freedom Fund vs. 2016 Deep Dive Peers | 5-Year Ann. Ret. Percentile Rank Freedom Fund vs. 2016 Deep Dive Peers | 3-Year Ann. Ret. Percentile Rank Freedom Fund vs. 2016 Deep Dive Peers | 5-Year Ann. Ret. Percentile Rank Freedom Fund vs. 2016 Deep Dive Peers | 3-Year Ann. Ret. Percentile Rank Freedom Fund vs. 2016 Deep Dive Peers | 5-Year Ann. Ret. Percentile Rank Freedom Fund vs. 2016 Deep Dive Peers |
| 2005 | 50 | 50 | 50 | 50 | 50 | 50 |
| 2010 | 80 | 80 | 60 | 60 | 40 | 60 |
| 2015 | 45 | 72 | 38 | 72 | 25 | 57 |
| 2020 | 58 | 73 | 42 | 46 | 25 | 46 |
| 2025 | 50 | 78 | 42 | 56 | 33 | 56 |
| 2030 | 67 | 82 | 33 | 55 | 8 | 55 |
| 2035 | 75 | 89 | 42 | 67 | 17 | 67 |
| 2040 | 83 | 82 | 58 | 91 | 25 | 64 |
| 2045 | 75 | 89 | 58 | 89 | 42 | 67 |
| 2050 | 75 | 91 | 58 | 91 | 33 | 82 |
| 2055 | 75 | 88 | 58 | 88 | 42 | 88 |
| 2060 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| Retirement | 67 | 75 | 67 | 75 | 56 | 88 |
| % of Times Rank >=50 | **92%** | **100%** | **58%** | **92%** | **17%** | **92%** |

41.     Measured against its peers, as shown above in Table 4, the Freedom Funds ranked below the median in all five five-year timeframes and four of five three-year timeframes in the five quarters of the review period.  However, in addition to underperforming based on simple return, according to the IPS, a fund should be placed on watch when "an investment option's risk-adjusted return (Alpha) falls below that of the peer group's median risk-adjusted return."[29] To further validate the degree of underperformance demonstrated above, I have analyzed Alpha

---

[28] *See* Exhibit 1. Additionally, I have conducted this analysis excluding the vintages with less than 3 peers in the 5 quarters and the results remain consistent.

[29] *See* QUANTA_001404 at 17.

for the same periods by comparing the Freedom Funds with the Peer Group medians.[30] As shown in Table 5 below, the Alpha generated by the Freedom Funds generally underperforms the Peer Group in each quarter of the review period in either or both the three-year and five-year averaging, further confirming the performance issues of the Freedom Funds on a risk-adjusted basis and demonstrating the need, under the provisions of the IPS, for the suite to have been placed on watch and ultimately removed.

### TABLE 5: Freedom Funds Peer Group Analysis
### (Quarterly 3-year and 5-year Alpha)

*As of 12/31/2015*

| Vintages | 3-Year Alpha | | | 5-Year Alpha | | |
|---|---|---|---|---|---|---|
| | Freedom Fund | Deep Dive Peers Median | (Over/Under) Performance | Freedom Fund | Deep Dive Peers Median | (Over/Under) Performance |
| Fidelity Freedom K® Income | (0.24) | (0.28) | 0.04 | (0.30) | (0.05) | (0.25) |
| Fidelity Freedom K® 2005 | (0.16) | (0.45) | 0.29 | (0.61) | (0.68) | 0.08 |
| Fidelity Freedom K® 2010 | (0.08) | (0.16) | 0.08 | (0.81) | (0.19) | (0.62) |
| Fidelity Freedom K® 2015 | (0.48) | (0.27) | (0.21) | (0.47) | (0.18) | (0.30) |
| Fidelity Freedom K® 2020 | (0.53) | (0.07) | (0.45) | (0.50) | 0.20 | (0.70) |
| Fidelity Freedom K® 2025 | (0.27) | 0.09 | (0.36) | (0.45) | 0.30 | (0.75) |
| Fidelity Freedom K® 2030 | (0.71) | (0.03) | (0.68) | (0.49) | 0.14 | (0.62) |
| Fidelity Freedom K® 2035 | (0.51) | (0.01) | (0.51) | (0.73) | 0.32 | (1.05) |
| Fidelity Freedom K® 2040 | (0.37) | (0.02) | (0.34) | (0.65) | 0.11 | (0.76) |
| Fidelity Freedom K® 2045 | (0.17) | 0.08 | (0.25) | (0.61) | 0.45 | (1.06) |
| Fidelity Freedom K® 2050 | (0.09) | 0.09 | (0.18) | (0.78) | 0.25 | (1.03) |
| Fidelity Freedom K® 2055 | 0.13 | 0.15 | (0.02) | N.A. | 0.62 | N.A. |
| Fidelity Freedom K® 2060 | N.A. | 0.34 | N.A. | N.A. | N.A. | N.A. |
| **% of Freedom Funds that Underperformed** | | | **75%** | | | **91%** |

*As of 3/31/2016*

| Vintages | 3-Year Alpha | | | 5-Year Alpha | | |
|---|---|---|---|---|---|---|
| | Freedom Fund | Deep Dive Peers Median | (Over/Under) Performance | Freedom Fund | Deep Dive Peers Median | (Over/Under) Performance |
| Fidelity Freedom K® Income | (0.33) | (0.31) | (0.02) | (0.53) | (0.47) | (0.06) |
| Fidelity Freedom K® 2005 | (0.41) | (0.47) | 0.05 | (0.93) | (0.85) | (0.08) |
| Fidelity Freedom K® 2010 | (0.54) | (0.30) | (0.23) | (1.20) | (0.44) | (0.75) |
| Fidelity Freedom K® 2015 | (0.81) | (0.24) | (0.57) | (0.84) | (0.32) | (0.52) |
| Fidelity Freedom K® 2020 | (0.84) | (0.04) | (0.79) | (0.88) | 0.18 | (1.07) |
| Fidelity Freedom K® 2025 | (0.61) | (0.02) | (0.59) | (0.80) | 0.20 | (1.00) |
| Fidelity Freedom K® 2030 | (1.10) | (0.29) | (0.81) | (0.93) | (0.03) | (0.90) |
| Fidelity Freedom K® 2035 | (1.08) | (0.34) | (0.73) | (1.22) | 0.15 | (1.37) |
| Fidelity Freedom K® 2040 | (0.87) | (0.36) | (0.51) | (1.10) | 0.05 | (1.14) |
| Fidelity Freedom K® 2045 | (0.69) | (0.30) | (0.39) | (1.05) | 0.25 | (1.30) |
| Fidelity Freedom K® 2050 | (0.63) | (0.24) | (0.39) | (1.23) | 0.22 | (1.45) |
| Fidelity Freedom K® 2055 | (0.43) | (0.12) | (0.32) | N.A. | 0.23 | N.A. |
| Fidelity Freedom K® 2060 | N.A. | 0.10 | N.A. | N.A. | N.A. | N.A. |
| **% of Freedom Funds that Underperformed** | | | **92%** | | | **100%** |

---

[30] *See* Exhibit 2. The list of peers in this analysis is defined in paragraph 40, and the 3-month US Treasury Bill is the Risk-Free rate.

**TABLE 5: Freedom Funds Peer Group Analysis**
**(Quarterly 3-year and 5-year Alpha) (cont.)**

*As of 6/30/2016*

| Vintages | 3-Year Annualized Return in % | | | 5-Year Annualized Return in % | | |
|---|---|---|---|---|---|---|
| | Freedom Fund | Deep Dive Peers Median | (Over/Under) Performance | Freedom Fund | Deep Dive Peers Median | (Over/Under) Performance |
| Fidelity Freedom K® Income | (0.25) | (0.31) | 0.06 | (0.38) | (0.32) | (0.06) |
| Fidelity Freedom K® 2005 | (0.39) | (0.42) | 0.03 | (0.72) | (0.70) | (0.02) |
| Fidelity Freedom K® 2010 | (0.73) | (0.45) | (0.28) | (1.01) | (0.48) | (0.53) |
| Fidelity Freedom K® 2015 | (0.77) | (0.18) | (0.59) | (0.68) | (0.32) | (0.36) |
| Fidelity Freedom K® 2020 | (0.66) | 0.10 | (0.76) | (0.69) | 0.48 | (1.16) |
| Fidelity Freedom K® 2025 | (0.48) | 0.23 | (0.71) | (0.60) | 0.33 | (0.93) |
| Fidelity Freedom K® 2030 | (1.01) | 0.04 | (1.04) | (0.77) | 0.05 | (0.82) |
| Fidelity Freedom K® 2035 | (1.06) | (0.08) | (0.98) | (1.02) | 0.00 | (1.02) |
| Fidelity Freedom K® 2040 | (0.85) | (0.19) | (0.67) | (0.91) | 0.05 | (0.96) |
| Fidelity Freedom K® 2045 | (0.62) | (0.05) | (0.57) | (0.84) | 0.17 | (1.02) |
| Fidelity Freedom K® 2050 | (0.48) | 0.09 | (0.57) | (0.97) | 0.23 | (1.19) |
| Fidelity Freedom K® 2055 | (0.29) | 0.23 | (0.51) | (1.00) | 0.15 | N.A. |
| Fidelity Freedom K® 2060 | N.A. | 0.14 | N.A. | N.A. | N.A. | N.A. |
| **% of Freedom Funds that Underperformed** | | | **83%** | | | **100%** |

*As of 9/30/2016*

| Vintages | 3-Year Alpha | | | 5-Year Alpha | | |
|---|---|---|---|---|---|---|
| | Freedom Fund | Deep Dive Peers Median | (Over/Under) Performance | Freedom Fund | Deep Dive Peers Median | (Over/Under) Performance |
| Fidelity Freedom K® Income | (0.16) | (0.37) | 0.21 | (0.15) | (0.11) | (0.04) |
| Fidelity Freedom K® 2005 | (0.31) | (0.29) | (0.02) | (0.26) | (0.29) | 0.03 |
| Fidelity Freedom K® 2010 | (0.67) | (0.38) | (0.29) | (0.47) | (0.23) | (0.24) |
| Fidelity Freedom K® 2015 | (0.62) | (0.33) | (0.29) | (0.53) | (0.06) | (0.47) |
| Fidelity Freedom K® 2020 | (0.49) | 0.25 | (0.73) | (0.45) | 0.32 | (0.77) |
| Fidelity Freedom K® 2025 | (0.34) | 0.23 | (0.57) | (0.37) | 0.19 | (0.56) |
| Fidelity Freedom K® 2030 | (0.67) | 0.07 | (0.73) | (0.73) | 0.06 | (0.79) |
| Fidelity Freedom K® 2035 | (0.78) | 0.01 | (0.79) | (0.86) | 0.20 | (1.05) |
| Fidelity Freedom K® 2040 | (0.56) | (0.15) | (0.41) | (0.71) | 0.02 | (0.72) |
| Fidelity Freedom K® 2045 | (0.37) | (0.04) | (0.33) | (0.57) | 0.08 | (0.66) |
| Fidelity Freedom K® 2050 | (0.20) | 0.14 | (0.34) | (0.51) | 0.19 | (0.70) |
| Fidelity Freedom K® 2055 | (0.05) | 0.25 | (0.30) | (0.42) | 0.26 | N.A. |
| Fidelity Freedom K® 2060 | N.A. | 0.26 | N.A. | N.A. | N.A. | N.A. |
| **% of Freedom Funds that Underperformed** | | | **92%** | | | **91%** |

*As of 12/31/2016*

| Vintages | 3-Year Alpha | | | 5-Year Alpha | | |
|---|---|---|---|---|---|---|
| | Freedom Fund | Deep Dive Peers Median | (Over/Under) Performance | Freedom Fund | Deep Dive Peers Median | (Over/Under) Performance |
| Fidelity Freedom K® Income | (0.11) | (0.30) | 0.19 | (0.10) | 0.01 | (0.10) |
| Fidelity Freedom K® 2005 | (0.25) | (0.36) | 0.12 | (0.16) | (0.23) | 0.06 |
| Fidelity Freedom K® 2010 | (0.55) | (0.54) | (0.01) | (0.26) | (0.14) | (0.12) |
| Fidelity Freedom K® 2015 | (0.53) | (0.58) | 0.05 | (0.40) | (0.03) | (0.38) |
| Fidelity Freedom K® 2020 | (0.43) | (0.02) | (0.41) | (0.37) | 0.09 | (0.46) |
| Fidelity Freedom K® 2025 | (0.40) | (0.15) | (0.25) | (0.30) | 0.13 | (0.44) |
| Fidelity Freedom K® 2030 | (0.64) | (0.30) | (0.34) | (0.67) | 0.12 | (0.78) |
| Fidelity Freedom K® 2035 | (0.65) | (0.36) | (0.29) | (0.71) | 0.14 | (0.85) |
| Fidelity Freedom K® 2040 | (0.52) | (0.48) | (0.03) | (0.62) | (0.06) | (0.55) |
| Fidelity Freedom K® 2045 | (0.37) | (0.36) | (0.01) | (0.48) | (0.00) | (0.48) |
| Fidelity Freedom K® 2050 | (0.26) | (0.23) | (0.03) | (0.43) | 0.06 | (0.49) |
| Fidelity Freedom K® 2055 | (0.13) | (0.17) | 0.04 | (0.35) | 0.18 | N.A. |
| Fidelity Freedom K® 2060 | N.A. | (0.11) | N.A. | N.A. | N.A. | N.A. |
| **% of Freedom Funds that Underperformed** | | | **67%** | | | **91%** |

21

**B. Application of an objective investment monitoring and removal framework consistent with the Plan's IPS would have resulted in the identification of a replacement no later than the Fourth Quarter of 2016 and the removal of the Freedom Funds in the Plan in the First Quarter of 2017.**

42.     Under normal circumstances, my experience would suggest that, provided the regular monitoring of rolling three- and five-year investment returns, a meaningful breach of the performance standards articulated in the Plan's IPS in any quarter would be sufficient for the flagging of the fund and placing it on watch, with removal and replacement of the fund series if the underperformance persists for additional periods not to exceed four quarters in total.  Given the unique nature of TDFs and the need for a plan sponsor to replace the entire series (as TDFs are offered and distributed as a single suite and plans cannot add only individual vintages of a particular suite), not to mention the high proportion of utilization evident in the Plan and the Freedom Funds' designation as the QDIA, a more conservative approach is warranted for purposes of this analysis to ensure the noted underperformance is persistent.  Accordingly, I will defer for this analysis (and those of the American Beacon and DFA Funds below) to the five-quarter breach of the stated performance standards outlined in the IPS as the appropriate threshold for removal and replacement.  Therefore, it is my opinion, based on a thorough analysis of each of the benchmark and peer-relative indicators presented above in my report, following identification of the Freedom Funds as being in breach of the IPS performance standards in the Fourth Quarter of 2015, the Committee, employing a reasonable monitoring framework, would have, through continued scrutiny of the suite, determined to remove and replace the Freedom Funds in the Plan array no later than four quarters later, or by the end of the Fourth Quarter of 2016, with the replacement occurring in the First Quarter of 2017.

43.     Accordingly, using an objective set of contemporaneous commonly used performance criteria and fund information available as of the Fourth Quarter of 2016, I created a filtered peer group pursuant to the selection criteria reflected in the IPS from which to identify a potential suitable replacement TDF pursuant to the following process.

44.     I began by selecting all funds in the Morningstar category "US Target Date Funds" for all vintages included in the plan as of 2016.  The initial list comprised 4,967 open-

end TDFs funds,[31] including all distinct share classes of each TDF strategy.  Specifically, the breakdown was as follows: 413 funds in the Target Date 2000-2010 category, 370 funds in the 2015 category, 496 funds in the 2020 category, 423 funds in the 2025 category, 485 funds in the 2030 category, 410 funds in the 2035 category, 482 funds in the 2040 category, 392 funds in the 2045 category, 421 funds in the 2050 category, 371 funds in the 2055 category, 309 funds in the 2060 category, and 395 funds in the Retirement vintages.  To create a reasonable custom peer group, I evaluated all potential alternative TDFs with vintages corresponding to those of the Freedom Funds for at least 2020, 2025, 2030, 2035, 2040, 2045, 2050, 2055, 2060, and Retirement, when available.  This approach also included funds without vintages in 2005, 2010, or 2015, as these earlier vintages had already transitioned to the Retirement category by 2015, with their asset allocation in the Plan being relatively minor, representing only 9.21% by 2016.[32] My filtering methodology incorporates threshold measures such as a minimum of three years of performance history as of Q4 2016 and at least $500 million in assets under management for vintages 2020, 2030, and 2040.  I further refined the set by choosing the lowest-cost share class and the oldest share class by inception date among those available for the relevant vintages.[33]

45.     The resulting custom group of potential suitable alternative TDFs includes 8 of 12 suites referenced in the 2016 TDF Deep Dive document.[34]  Four other TDFs were added to the array based on the filtering methodology described above.  As shown in the Table 6 Scorecard below, I performed a comparison of the Freedom Funds to this custom group for the same five-quarter period discussed above.[35]

46.     While I used the data in Table 6 for purposes of identifying a suitable alternative TDF to the Freedom Funds and not as part of my investment monitoring framework laid out in detail in the preceding paragraphs, it bears mention that the Freedom Funds do not rank in the

---

[31] *See* Exhibit 3.

[32] *See* QUANTA_120935 at 46.

[33] *See* Exhibit 4.

[34] Notably, Putnam, JPMorgan SmartRetirement® Blend, Manning & Napier and MFS Lifetime funds were excluded since they did not meet my asset-level criteria by Q4 2016.

[35] *See* Exhibit 5. Data sourced from Morningstar Direct.

top half of the potential suitable alternatives pursuant to the scoring methodology defined below a single time during the review period.

### C. Application of an objective framework for the identification of suitable alternative investments for the Freedom Funds identified the American Funds Target Date Retirement Fund Series R6 as the most suitable alternative TDFs as of the Fourth Quarter of 2016.

47.     Pursuant to my analysis of potential suitable alternative investments, which represent the viable available alternatives to the Freedom Funds for the Plan, and using an objective set of contemporaneous commonly-used performance criteria and fund information available as of the Fourth Quarter 2016, I have determined that the most appropriate alternative to the Freedom Funds was the American Funds Target Date Retirement Fund Series R6 ("American Funds TDFs").  I reached this conclusion by performing a ranked scoring analysis for each of the potential alternatives based on a composite of analytical criteria including Expense Ratio, three- and five-year Volatility,[36] three- and five-year Annualized Total Return,[37] three- and five-year Sharpe Ratio,[38] three- and five-year Alpha,[39] three- and five-year

---

[36] Standard Deviation is defined by Morningstar as "a statistical measurement of dispersion about an average, which, for a mutual fund, depicts how widely the returns varied over a certain period of time."

[37] "Expressed in percentage terms, Morningstar's calculation of total return is determined by taking the change in price, reinvesting, if applicable, all income and capital-gains distributions during that month and dividing by the starting price. Reinvestments are made using the actual reinvestment price, and daily payoffs are reinvested monthly. Unless otherwise noted, Morningstar does not adjust total returns for sales charges (such as front-end loads, deferred loads and redemption fees), preferring to give a clearer picture of performance. The total returns do account for management, administrative, 12b-1 fees and other costs taken out of assets.  Total returns for periods longer than one year are expressed in terms of compounded average annual returns (also known as geometric total returns), affording a more meaningful picture of fund performance than non-annualized figures."  Source: Morningstar Direct.

[38] "The Sharpe ratio compares an investment's excess return over a benchmark to the standard deviation of returns. The higher the Sharpe ratio, the better the investment's historical risk-adjusted performance. It is calculated by using standard deviation and excess return to determine reward per unit of risk. The Sharpe Ratio can be used to compare two funds directly on how much risk a fund had to bear to earn excess return over the risk-free rate."  Source: Morningstar Direct.

[39] The Alpha is generally used to measure the value added or subtracted by a portfolio manager.  It is a "measure of the difference between a portfolio's actual returns and its expected performance, given its level of risk as measured by beta. A positive Alpha figure indicates the portfolio has performed better than its beta would predict. In contrast, a negative Alpha indicates the portfolio has underperformed, given the expectations established by beta. Alpha is calculated by taking the excess average monthly return of the investment over the risk-free rate and subtracting beta times the excess average monthly return of the benchmark over the risk-free rate."  Source: Morningstar Direct.

Information Ratio,[40] and three- and five-year Maximum Drawdown,[41] which are each prevailing metrics in the retirement investing industry and which I have applied throughout my career.[42] This information was available to the Committee in real time when they retained the Freedom Funds during the reference period.

48.     I performed the ranked scoring analysis by ranking each criterion (on a scale of 1 to 12 considering the number of potential alternative funds), attributing the highest point total to the TDF with the most desirable performance in those criteria.  The TDF with the best performance in a particular category was assigned twelve points, the second-best performing fund received eleven points, and so on.  The rankings of all criteria were then added for each of the potential alternative investments, thereby creating a total score for each fund.[43]

49.     This objective grading process replicates a market-standard scoring system for the identification of the most suitable alternative in a fund search process that is regularly used in the retirement industry and which I have used throughout my career. As shown below, the most suitable alternative investment identified pursuant to this analysis is the American Funds TDFs:

---

[40] An investment's information ratio ("IR") is a "ratio of portfolio returns in excess of the returns of a benchmark (usually an index) to the volatility of those returns. . . The information ratio (IR) measures a portfolio manager's ability to generate excess returns relative to a benchmark, but also attempts to identify the consistency of the portfolio manager. This ratio will identify if a manager has beaten the benchmark by a lot in a few months or a little every month. The higher the IR, the more consistent a manager is."  *See* Morningstar Office, Information Ratio (2023),                                          available                                          at: https://admainnew.morningstar.com/webhelp/glossary_definitions/mutual_fund/Information_Ratio.htm.

[41] The maximum drawdown is "the peak to trough decline during a specific record period of an investment or fund. It is usually quoted as the percentage between the peak to the trough."  Source: Morningstar Direct.

[42] To calculate risk the Sharpe Ratio, Information Ratio and Alpha, I used the US 3-Month Treasury Bills as the risk-free investment and the S&P Indices as benchmark.

[43] To calculate a score that accounts for missing data in some funds, I have computed an adjusted score by averaging the simple scores based on the number of criteria with available data.

## TABLE 6: Freedom Funds Replacement Funds by Quarter Scorecard[44]

| Potential Alternative Funds | Expense Ratio | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | | Score | Adjusted Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | | |
| *as of Q4 2015* | | | | | | | | | | | | | | | |
| American Funds Trgt Date Retire R6 Suite | 10 | 5 | 6 | 9 | 6 | 12 | 11 | 12 | 11 | 12 | 11 | 12 | 11 | 128 | 9.8 |
| Schwab Target Suite | 7 | 11 | 8 | 12 | 9 | 7 | 9 | 11 | 9 | 11 | 9 | 11 | 10 | 124 | 9.5 |
| Vanguard Target Retirement Suite | 12 | 8 | 7 | 7 | 8 | 8 | 5 | 9 | 8 | 8 | 8 | 10 | 9 | 107 | 8.2 |
| American Century One Choice In Ret I | 3 | 10 | 10 | 10 | 10 | 6 | 7 | 10 | 10 | 10 | 10 | 4 | 6 | 106 | 8.2 |
| T. Rowe Price Retirement Suite | 6 | 4 | 2 | 3 | 4 | 11 | 10 | 8 | 7 | 9 | 7 | 9 | 8 | 88 | 6.8 |
| Nuveen Lifecycle Retirement Suite | 2 | 1 | 4 | 4 | 5 | 10 | 8 | 5 | 6 | 5 | 6 | 8 | 7 | 71 | 5.5 |
| Principal LifeTime Institutional Suite | 5 | 6 | 5 | 8 | 3 | 5 | 4 | 6 | 5 | 6 | 5 | 5 | 4 | 67 | 5.2 |
| Allspring Target R6 Suite | 9 | 12 | 11 | 11 | 11 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 66 | 5.1 |
| JPMorgan SmartRetirement R6 Suite | 8 | 3 | 1 | 2 | 2 | 9 | 6 | 7 | 4 | 7 | 4 | 7 | 5 | 65 | 5.0 |
| Fidelity Freedom Suite | 4 | 9 | 9 | 6 | 7 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 53 | 4.1 |
| BlackRock LifePath® Index K Suite | 11 | 7 | N.A. | 5 | N.A. | 3 | N.A. | 4 | N.A. | 4 | N.A. | 2 | N.A. | 36 | 5.1 |
| JHancock Multimanager Lifetime R6 Suite | 1 | 2 | 3 | 1 | 1 | 4 | 3 | 3 | 1 | 2 | 1 | 6 | 3 | 31 | 2.4 |
| *as of Q1 2016* | | | | | | | | | | | | | | | |
| American Funds Trgt Date Retire R6 Suite | 10 | 8 | 6 | 12 | 6 | 12 | 11 | 12 | 11 | 12 | 11 | 12 | 11 | 134 | 10.3 |
| Vanguard Target Retirement Suite | 12 | 9 | 7 | 8 | 8 | 9 | 8 | 11 | 9 | 10 | 9 | 11 | 10 | 121 | 9.3 |
| American Century One Choice In Ret I | 3 | 11 | 9 | 10 | 10 | 7 | 9 | 10 | 10 | 11 | 10 | 6 | 7 | 113 | 8.7 |
| Schwab Target Suite | 7 | 6 | 10 | 7 | 9 | 10 | 7 | 8 | 8 | 8 | 8 | 9 | 9 | 106 | 8.2 |
| T. Rowe Price Retirement Suite | 6 | 4 | 2 | 6 | 4 | 11 | 10 | 9 | 6 | 9 | 6 | 10 | 8 | 91 | 7.0 |
| Allspring Target R6 Suite | 9 | 12 | 11 | 11 | 11 | 1 | 1 | 3 | 7 | 4 | 7 | 1 | 2 | 80 | 6.2 |
| JPMorgan SmartRetirement R6 Suite | 8 | 3 | 1 | 1 | 2 | 6 | 5 | 4 | 5 | 3 | 5 | 7 | 5 | 55 | 4.2 |
| Nuveen Lifecycle Retirement Suite | 2 | 1 | 4 | 3 | 5 | 6 | 5 | 4 | 5 | 3 | 5 | 5 | 5 | 55 | 4.2 |
| Principal LifeTime Institutional Suite | 5 | 5 | 5 | 4 | 3 | 4 | 4 | 5 | 3 | 5 | 3 | 2 | 4 | 52 | 4.0 |
| BlackRock LifePath® Index K Suite | 11 | 7 | N.A. | 9 | N.A. | 5 | N.A. | 7 | N.A. | 7 | N.A. | 5 | N.A. | 51 | 7.3 |
| Fidelity Freedom Suite | 4 | 10 | 8 | 5 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 50 | 3.8 |
| JHancock Multimanager Lifetime R6 Suite | 1 | 2 | 3 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 4 | 3 | 26 | 2.0 |
| *as of Q2 2016* | | | | | | | | | | | | | | | |
| American Funds Trgt Date Retire R6 Suite | 10 | 7 | 7 | 11 | 7 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 138 | 10.6 |
| Vanguard Target Retirement Suite | 12 | 10 | 9 | 8 | 9 | 10 | 9 | 11 | 11 | 11 | 10 | 11 | 11 | 132 | 10.2 |
| American Century One Choice In Ret I | 3 | 11 | 10 | 10 | 11 | 5 | 10 | 9 | 10 | 10 | 11 | 4 | 8 | 112 | 8.6 |
| BlackRock LifePath® Index K Suite | 11 | 8 | 6 | 9 | 6 | 9 | 6 | 8 | 7 | 8 | 8 | 9 | 5 | 100 | 7.7 |
| Schwab Target Suite | 7 | 5 | 11 | 7 | 10 | 7 | 5 | 6 | 9 | 6 | 9 | 7 | 9 | 98 | 7.5 |
| Allspring Target R6 Suite | 9 | 12 | 12 | 12 | 12 | 1 | 1 | 10 | 8 | 9 | 7 | 1 | 2 | 96 | 7.4 |
| T. Rowe Price Retirement Suite | 6 | 4 | 4 | 6 | 5 | 11 | 11 | 7 | 6 | 7 | 6 | 10 | 10 | 93 | 7.2 |
| JPMorgan SmartRetirement R6 Suite | 8 | 3 | 3 | 1 | 2 | 8 | 8 | 5 | 5 | 5 | 5 | 8 | 7 | 68 | 5.2 |
| Fidelity Freedom Suite | 4 | 9 | 8 | 5 | 8 | 2 | 2 | 4 | 2 | 3 | 2 | 3 | 1 | 53 | 4.1 |
| Nuveen Lifecycle Retirement Suite | 2 | 1 | 2 | 3 | 4 | 6 | 7 | 2 | 4 | 2 | 4 | 6 | 6 | 49 | 3.8 |
| Principal LifeTime Institutional Suite | 5 | 6 | 5 | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 2 | 3 | 49 | 3.8 |
| JHancock Multimanager Lifetime R6 Suite | 1 | 2 | 1 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 5 | 4 | 26 | 2.0 |

---

[44] *See* Exhibit 5 for the metrics used in the analysis.

**TABLE 6: Freedom Funds Replacement Funds by Quarter Scorecard (cont.)**

| Potential Alternative Funds | Expense Ratio | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | | Score | Adjusted Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | | |
| *as of Q3 2016* | | | | | | | | | | | | | | | |
| American Funds Trgt Date Retire R6 Suite | 10 | 7 | 7 | 11 | 11 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 142 | 10.9 |
| Vanguard Target Retirement Suite | 12 | 9 | 8 | 8 | 8 | 10 | 6 | 11 | 10 | 10 | 10 | 11 | 10 | 123 | 9.5 |
| American Century One Choice In Ret I | 3 | 11 | 10 | 10 | 9 | 8 | 7 | 10 | 11 | 11 | 11 | 8 | 4 | 113 | 8.7 |
| T. Rowe Price Retirement Suite | 6 | 4 | 3 | 6 | 5 | 11 | 11 | 7 | 8 | 7 | 8 | 10 | 11 | 97 | 7.5 |
| BlackRock LifePath® Index K Suite | 11 | 6 | 5 | 9 | 7 | 9 | 5 | 8 | 7 | 9 | 7 | 9 | 3 | 95 | 7.3 |
| Schwab Target Suite | 7 | 5 | 11 | 7 | 12 | 6 | 4 | 6 | 9 | 6 | 9 | 5 | 6 | 93 | 7.2 |
| Allspring Target R6 Suite | 9 | 12 | 12 | 12 | 10 | 1 | 1 | 9 | 2 | 8 | 5 | 2 | 1 | 84 | 6.5 |
| JPMorgan SmartRetirement R6 Suite | 8 | 3 | 4 | 1 | 2 | 7 | 10 | 4 | 5 | 5 | 6 | 7 | 9 | 71 | 5.5 |
| Principal LifeTime Institutional Suite | 5 | 10 | 6 | 5 | 6 | 2 | 3 | 3 | 6 | 3 | 3 | 1 | 5 | 58 | 4.5 |
| Fidelity Freedom Suite | 4 | 8 | 9 | 4 | 4 | 3 | 2 | 5 | 1 | 4 | 1 | 4 | 2 | 51 | 3.9 |
| Nuveen Lifecycle Retirement Suite | 2 | 1 | 1 | 3 | 3 | 5 | 9 | 2 | 4 | 2 | 4 | 6 | 8 | 50 | 3.8 |
| JHancock Multimanager Lifetime R6 Suite | 1 | 2 | 2 | 2 | 1 | 4 | 8 | 1 | 3 | 1 | 2 | 3 | 7 | 37 | 2.8 |
| *as of Q4 2016* | | | | | | | | | | | | | | | |
| American Funds Trgt Date Retire R6 Suite | 10 | 8 | 6 | 12 | 11 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 143 | 11.0 |
| Vanguard Target Retirement Suite | 12 | 9 | 9 | 8 | 8 | 10 | 7 | 11 | 10 | 10 | 10 | 11 | 10 | 125 | 9.6 |
| American Century One Choice In Ret I | 3 | 11 | 10 | 10 | 9 | 9 | 6 | 10 | 11 | 11 | 11 | 8 | 3 | 112 | 8.6 |
| T. Rowe Price Retirement Suite | 6 | 4 | 3 | 6 | 5 | 11 | 11 | 7 | 8 | 8 | 8 | 9 | 11 | 94 | 7.2 |
| BlackRock LifePath® Index K Suite | 11 | 5 | 5 | 9 | 7 | 11 | 5 | 9 | 3 | 9 | 3 | 10 | 2 | 89 | 6.8 |
| Schwab Target Suite | 7 | 6 | 11 | 7 | 12 | 4 | 4 | 6 | 9 | 5 | 9 | 3 | 6 | 89 | 6.8 |
| Allspring Target R6 Suite | 9 | 12 | 12 | 11 | 10 | 1 | 1 | 4 | 1 | 7 | 1 | 2 | 1 | 72 | 5.5 |
| JPMorgan SmartRetirement R6 Suite | 8 | 3 | 4 | 1 | 2 | 6 | 9 | 5 | 7 | 4 | 7 | 5 | 8 | 69 | 5.3 |
| Fidelity Freedom Suite | 4 | 7 | 8 | 4 | 4 | 7 | 2 | 8 | 2 | 6 | 6 | 7 | 4 | 65 | 5.0 |
| Principal LifeTime Institutional Suite | 5 | 10 | 7 | 5 | 6 | 2 | 3 | 2 | 6 | 2 | 6 | 1 | 5 | 60 | 4.6 |
| JHancock Multimanager Lifetime R6 Suite | 1 | 2 | 2 | 2 | 1 | 5 | 8 | 3 | 5 | 3 | 4 | 6 | 9 | 51 | 3.9 |
| Nuveen Lifecycle Retirement Suite | 2 | 1 | 1 | 3 | 3 | 3 | 10 | 1 | 4 | 1 | 5 | 4 | 7 | 45 | 3.5 |
| *as of Q1 2017* | | | | | | | | | | | | | | | |
| American Funds Trgt Date Retire R6 Suite | 10 | 8 | 6 | 12 | 11 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 143 | 11.0 |
| Vanguard Target Retirement Suite | 12 | 9 | 7 | 8 | 8 | 7 | 8 | 11 | 10 | 10 | 10 | 9 | 10 | 118 | 9.1 |
| American Century One Choice In Ret I | 3 | 11 | 10 | 10 | 9 | 4 | 6 | 10 | 11 | 11 | 11 | 4 | 4 | 104 | 8.0 |
| T. Rowe Price Retirement Suite | 6 | 4 | 4 | 6 | 5 | 11 | 11 | 8 | 8 | 8 | 8 | 11 | 11 | 101 | 7.8 |
| Schwab Target Suite | 7 | 6 | 11 | 7 | 12 | 3 | 4 | 6 | 9 | 5 | 9 | 3 | 7 | 89 | 6.8 |
| BlackRock LifePath® Index K Suite | 11 | 5 | 5 | 9 | 8 | 10 | 5 | 7 | 4 | 9 | 5 | 8 | 2 | 88 | 6.8 |
| Fidelity Freedom Suite | 4 | 7 | 8 | 4 | 4 | 9 | 2 | 9 | 2 | 7 | 7 | 10 | 5 | 74 | 5.7 |
| JPMorgan SmartRetirement R6 Suite | 8 | 3 | 2 | 2 | 1 | 7 | 9 | 5 | 5 | 6 | 7 | 7 | 6 | 68 | 5.2 |
| Allspring Target R6 Suite | 9 | 12 | 12 | 11 | 10 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 65 | 5.0 |
| Principal LifeTime Institutional Suite | 5 | 10 | 9 | 5 | 6 | 2 | 3 | 2 | 6 | 1 | 3 | 1 | 3 | 56 | 4.3 |
| JHancock Multimanager Lifetime R6 Suite | 1 | 1 | 3 | 1 | 2 | 6 | 8 | 3 | 7 | 2 | 6 | 5 | 9 | 54 | 4.2 |
| Nuveen Lifecycle Retirement Suite | 2 | 2 | 1 | 3 | 3 | 5 | 10 | 4 | 2 | 4 | 4 | 6 | 8 | 54 | 4.2 |

50.     Based on the principles described herein, it is my opinion that the American Funds TDFs meet each of the relevant criteria as a potential replacement investment for the Freedom Funds, including the quantitative criteria set forth above, as well as sufficient performance history, assets under management, and an absence of qualitative concerns. This conclusion is made pursuant to my objective alternative identification framework and is consistent with standard investment search practices in the retirement industry.

D. **Retention of the American Beacon Fund and DFA Fund, respectively, were independently unreasonable under the circumstances of the Plan and Application of Objective Monitoring and Removal Frameworks would have Resulted in the Replacement of these Funds.**

51.    Consistent with the analysis of the Freedom Funds performed above, I apply an objective monitoring and removal framework premised on the dictates of the IPS to contemporaneous data to conduct an analysis of the appropriateness of retaining both the American Beacon Fund and DFA Fund during the relevant period.  I have concluded that both investments failed to meet the prudent standards for retention as specified in the IPS, based on comparisons to their benchmarks and peers, incorporating return, Alpha and Information Ratio.

52.    Turning first to the American Beacon Fund, it began to exhibit underperformance against its benchmark, the Russell 2000 Value Index,[45] starting in Q4 2018 as indicated in the three- and five-year time horizons prescribed by the IPS, as is readily observed in Table 7 below.

**TABLE 7: American Beacon v. Benchmark
(Quarterly 3- And 5-Year Average Returns)**

| Quarters | 3-Year Annualized Return in % | | | 5-Year Annualized Return in % | | | Average 3- 5 years (Over/Under) Performance |
|---|---|---|---|---|---|---|---|
| | American Beacon Small Cap Value R5 | Russell 2000 Value | (Over/Under) Performance | American Beacon Small Cap Value R5 | Russell 2000 Value | (Over/Under) Performance | |
| Q4 2018 | 5.14 | 7.37 | (2.23) | 2.93 | 3.61 | (0.68) | (1.46) |
| Q1 2019 | 8.39 | 10.86 | (2.47) | 5.00 | 5.59 | (0.59) | (1.53) |
| Q2 2019 | 8.60 | 9.81 | (1.21) | 4.77 | 5.39 | (0.62) | (0.92) |
| Q3 2019 | 5.64 | 6.54 | (0.90) | 6.07 | 7.17 | (1.10) | (1.00) |
| Q4 2019 | 4.23 | 4.77 | (0.54) | 6.39 | 6.99 | (0.60) | (0.57) |
| **% of Quarters in Which the Fund Underperformed** | | **100%** | | | **100%** | | **100%** |
| **Average (Over/Under) Performance** | | **(0.58)** | | | **(0.09)** | | **(0.34)** |

53.    Corroborating this underperformance, Table 8 shows that the American Beacon Fund's Information Ratios are negative for the three- and five-year periods over those same five consecutive quarters, failing the IPS watch list criteria for consistency of performance.[46]

---

[45] *See* QUANTA Quarterly Investment Review for Q4 2018, QUANTA_003084 at 188.

[46] *See* Investment Policy Statement, November 2017, QUANTA_112842 at 855.

**TABLE 8: American Beacon v. Benchmark**
**(Quarterly 3-year and 5-year Information Ratio)[47]**

| Quarters | American Beacon Small Cap Val R5 | | |
|---|---|---|---|
| | 3-Year Information Ratio | 5-Year Information Ratio | Average 3 and 5 Year |
| Q4 2018 | (0.96) | (0.29) | (0.63) |
| Q1 2019 | (0.99) | (0.24) | (0.62) |
| Q2 2019 | (0.41) | (0.22) | (0.31) |
| Q3 2019 | (0.29) | (0.38) | (0.33) |
| Q4 2019 | (0.18) | (0.21) | (0.19) |
| Average | **(0.57)** | **(0.27)** | **(0.42)** |

54.     The American Beacon Fund similarly failed the Alpha test on a peer-relative basis,[48] as shown in Table 9 below, over the three-year time horizon during the same five quarters.

**TABLE 9: American Beacon Peer Group Analysis**

**(Quarterly 3-year and 5-year Alpha)[49]**

| Quarters | 3-Year Alpha | | | 5-Year Alpha | | | 3- 5 years Average (Over/Under) Performance |
|---|---|---|---|---|---|---|---|
| | American Beacon Small Cap Val R5 | Small Value Peer Group Median | Above/Below Peers Median | American Beacon Small Cap Val R5 | Small Value Peer Group Median | Above/Below Peers Median | |
| Q4 2018 | (2.14) | (2.11) | (0.02) | (0.60) | (1.00) | 0.39 | 0.18 |
| Q1 2019 | (2.51) | (2.24) | (0.27) | (0.56) | (0.82) | 0.26 | (0.01) |
| Q2 2019 | (1.51) | (1.41) | (0.10) | (0.64) | (1.05) | 0.41 | 0.16 |
| Q3 2019 | (1.05) | (0.98) | (0.07) | (1.20) | (1.51) | 0.30 | 0.11 |
| Q4 2019 | (0.65) | (0.75) | 0.10 | (0.79) | (1.08) | 0.30 | 0.20 |
| % of Quarters in Which the Fund Underperformed | | **80%** | | | **0%** | | **20%** |
| Average (Over/Under) Performance | | **(0.07)** | | | **0.33** | | **0.13** |

55.     Therefore, the American Beacon Fund met the standard for watch and ultimately, removal, pursuant to my objective investment monitoring framework based on an analysis of the benchmark and peer-relative indicators identified in the IPS.  Following identification of the American Beacon Fund as being in breach of these performance standards as of the Fourth Quarter of 2018, the Committee, employing a reasonable monitoring framework, would have, through continued scrutiny of the fund, determined to remove and replace the American Beacon

---

[47] I have used the Russell 2000 Value TR USD as benchmark.

[48] I have also reviewed the American Beacon Fund against its appropriate Peer Group as part of my framework, but this data did not independently cause the fund to fail the retention standards over the review period.

[49] I have used Morningstar Direct to retrieve the list of peers as detailed in paragraph 56 and listed in Exhibit 6, and the 3-month US Treasury Bill as Risk-Free rate.

Fund in the Plan array no later than four quarters later, or by the end of the Fourth Quarter of 2019, with the replacement occurring in the First Quarter of 2020. Thus, I proceed with the scorecard analysis of an objective set of contemporaneous commonly used performance criteria and fund information available as of the Fourth Quarter of 2019 to identify a suitable alternative to the American Beacon Fund.

56.    I performed the replacement identification analysis of the peer category for the American Beacon Fund established in the quarterly reports, the Morningstar Small Value category, which consisted of 1,160 funds.[50] For the calculation of risk and return measures, I used the Russell 2000 Value TR USD as the benchmark, and the U.S. T-Bill 3-Month Average as the risk-free rate. I then filtered this universe by eliminating funds that did not have a minimum of three years of performance history as of Q4 2019 and at least $500 million in assets under management by the same date. If multiple share classes were present, I selected the lowest-cost share class and the oldest share class. A total of 38 funds met these criteria.[51]

57.    Table 10 below presents the scorecard for the Top 10 funds yielded by this analysis for each quarter of the relevant review period.

**TABLE 10: American Beacon Top 10 Replacement Funds by Quarter Scorecard[52]**

Summary Score TOP 10 Funds by Quarter Q4 2018-Q4 2019

| Alternatives Funds Name | Total Score | Average Manager Tenure | AUM as of Q4 2019 |
|---|---|---|---|
| Janus Henderson Small Cap Value N | 2279 | 11.04 | $ 3,841,611,671 |
| Victory Sycamore Small Company Opp R6 | 2246 | 17.78 | $ 5,881,599,249 |
| MFS New Discovery Value R6 | 2159 | 4.58 | $ 3,490,895,448 |
| Allspring Special Small Cap Value R6 | 1966 | 12.47 | $ 3,671,840,059 |
| Vanguard Small Cap Value Index I | 1946 | 4.83 | $ 32,577,928,727 |
| Royce Small-Cap Total Return Instl | 1854 | 12.31 | $ 1,526,684,713 |
| Goldman Sachs Small Cp Val Insghts R6 | 1741 | 8.08 | $ 641,562,571 |
| Franklin Small Cap Value R6 | 1567 | 8.64 | $ 2,576,004,962 |
| American Century Small Cap Value R6 | 1023 | 8.21 | $ 1,845,505,115 |
| AB Discovery Value Z | 988 | 11.92 | $ 3,005,562,780 |
| Royce Small-Cap Special Equity Instl | 680 | 12.03 | $ 1,092,362,086 |
| William Blair Small Cap Value R6 | 659 | 12.38 | $ 989,868,439 |
| Delaware Small Cap Value R6 | 320 | 9.67 | $ 4,476,173,767 |

---

[50] See Exhibit 6 for the full list of funds.

[51] See Exhibit 7 for the selected funds.

[52] See Exhibit 8 for the full scorecard and Exhibit 9 for the dataset.

## TABLE 10: American Beacon Top 10 Replacement Funds by Quarter Scorecard (cont.)

Scorecard

| Potential Alternative Funds | Expense Ratio | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | | Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | |
| *as of Q4 2018* | | | | | | | | | | | | | | |
| Janus Henderson Small Cap Value N | 33 | 37 | 37 | 37 | 38 | 28 | 37 | 34 | 37 | 34 | 37 | 28 | 32 | **449** |
| Victory Sycamore Small Company Opp R6 | 15 | 28 | 27 | 35 | 37 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | **446** |
| MFS New Discovery Value R6 | 15 | 30 | 33 | 30 | 31 | 37 | 36 | 36 | 36 | 36 | 36 | 37 | 35 | **428** |
| Vanguard Small Cap Value Index I | 37 | 29 | 31 | 29 | 30 | 26 | 35 | 28 | 35 | 28 | 35 | 26 | 34 | **403** |
| Allspring Special Small Cap Value R6 | 21 | 27 | 29 | 24 | 26 | 30 | 34 | 32 | 34 | 32 | 34 | 30 | 36 | **389** |
| Franklin Small Cap Value R6 | 31 | 31 | 23 | 33 | 34 | 33 | 22 | 35 | 22 | 35 | 23 | 32 | 22 | **376** |
| Royce Small-Cap Total Return Instl | 2 | 33 | 35 | 34 | 36 | 31 | 23 | 33 | 26 | 33 | 26 | 31 | 23 | **366** |
| Royce Small-Cap Special Equity Instl | 3 | 36 | 32 | 38 | 35 | 36 | 15 | 37 | 16 | 37 | 19 | 34 | 20 | **358** |
| Goldman Sachs Small Cp Val Insghts R6 | 10 | 16 | 16 | 23 | 25 | 32 | 32 | 31 | 32 | 30 | 31 | 35 | 37 | **350** |
| AB Discovery Value Z | 23 | 22 | 22 | 27 | 29 | 24 | 29 | 24 | 29 | 24 | 29 | 24 | 29 | **335** |

| Potential Alternative Funds | Expense Ratio | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | | Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | |
| *as of Q1 2019* | | | | | | | | | | | | | | |
| Janus Henderson Small Cap Value N | 33 | 38 | 37 | 37 | 38 | 30 | 35 | 36 | 37 | 36 | 36 | 30 | 31 | **454** |
| Victory Sycamore Small Company Opp R6 | 15 | 28 | 31 | 35 | 37 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | **450** |
| MFS New Discovery Value R6 | 15 | 29 | 33 | 30 | 30 | 29 | 32 | 30 | 35 | 28 | 37 | 37 | 36 | **430** |
| Vanguard Small Cap Value Index I | 37 | 30 | 30 | 29 | 30 | 29 | 32 | 30 | 35 | 28 | 33 | 28 | 33 | **404** |
| Allspring Special Small Cap Value R6 | 21 | 26 | 29 | 24 | 26 | 32 | 30 | 34 | 33 | 32 | 32 | 32 | 32 | **383** |
| Franklin Small Cap Value R6 | 31 | 35 | 28 | 33 | 34 | 27 | 21 | 35 | 22 | 34 | 24 | 29 | 21 | **374** |
| Goldman Sachs Small Cp Val Insghts R6 | 10 | 21 | 18 | 23 | 25 | 34 | 31 | 32 | 31 | 29 | 30 | 34 | 37 | **355** |
| Royce Small-Cap Total Return Instl | 2 | 32 | 36 | 34 | 36 | 26 | 23 | 31 | 28 | 30 | 27 | 25 | 23 | **353** |
| AB Discovery Value Z | 23 | 25 | 24 | 27 | 29 | 22 | 28 | 23 | 29 | 23 | 29 | 19 | 28 | **329** |
| Royce Small-Cap Special Equity Instl | 3 | 36 | 34 | 38 | 35 | 25 | 12 | 28 | 16 | 35 | 17 | 26 | 17 | **322** |

| Potential Alternative Funds | Expense Ratio | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | | Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | |
| *as of Q2 2019* | | | | | | | | | | | | | | |
| Janus Henderson Small Cap Value N | 34 | 38 | 38 | 37 | 38 | 30 | 36 | 36 | 37 | 36 | 36 | 29 | 33 | **458** |
| Victory Sycamore Small Company Opp R6 | 15 | 28 | 29 | 35 | 37 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | **448** |
| MFS New Discovery Value R6 | 15 | 30 | 31 | 30 | 31 | 37 | 37 | 37 | 36 | 37 | 37 | 37 | 37 | **432** |
| Allspring Special Small Cap Value R6 | 21 | 27 | 30 | 24 | 26 | 31 | 34 | 34 | 35 | 33 | 35 | 31 | 34 | **395** |
| Vanguard Small Cap Value Index I | 38 | 29 | 28 | 29 | 30 | 25 | 29 | 29 | 31 | 29 | 30 | 25 | 31 | **383** |
| Royce Small-Cap Total Return Instl | 2 | 33 | 35 | 34 | 36 | 28 | 27 | 33 | 28 | 31 | 28 | 28 | 27 | **370** |
| Goldman Sachs Small Cp Val Insghts R6 | 10 | 20 | 18 | 23 | 25 | 32 | 30 | 30 | 32 | 30 | 32 | 33 | 36 | **351** |
| American Century Small Cap Value R6 | 26 | 13 | 10 | 14 | 15 | 35 | 32 | 35 | 30 | 35 | 31 | 35 | 32 | **343** |
| William Blair Small Cap Value R6 | 24 | 10 | 11 | 9 | 10 | 34 | 35 | 32 | 34 | 32 | 33 | 36 | 35 | **335** |
| AB Discovery Value Z | 23 | 26 | 26 | 27 | 29 | 23 | 24 | 25 | 24 | 26 | 25 | 22 | 24 | **324** |

31

**TABLE 10: American Beacon Top 10 Replacement Funds by Quarter Scorecard (cont.)**

| Potential Alternative Funds | Expense Ratio | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | | Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | |
| *as of Q3 2019* | | | | | | | | | | | | | | |
| Janus Henderson Small Cap Value N | 33 | 38 | 38 | 37 | 38 | 34 | 33 | 36 | 36 | 35 | 36 | 32 | 32 | 458 |
| Victory Sycamore Small Company Opp R6 | 15 | 29 | 32 | 35 | 37 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 452 |
| MFS New Discovery Value R6 | 15 | 30 | 31 | 30 | 31 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 36 | 432 |
| Franklin Small Cap Value R6 | 31 | 31 | 27 | 33 | 34 | 29 | 31 | 31 | 31 | 31 | 31 | 28 | 31 | 399 |
| Allspring Special Small Cap Value R6 | 21 | 27 | 29 | 24 | 24 | 33 | 34 | 32 | 35 | 33 | 35 | 33 | 34 | 394 |
| Vanguard Small Cap Value Index I | 37 | 28 | 28 | 29 | 30 | 27 | 27 | 30 | 29 | 28 | 29 | 27 | 29 | 378 |
| Royce Small-Cap Total Return Instl | 2 | 33 | 35 | 34 | 36 | 31 | 26 | 33 | 30 | 32 | 30 | 31 | 25 | 378 |
| American Century Small Cap Value R6 | 25 | 15 | 13 | 14 | 14 | 35 | 35 | 34 | 32 | 34 | 33 | 35 | 33 | 352 |
| Goldman Sachs Small Cp Val Insights R6 | 10 | 21 | 20 | 23 | 23 | 30 | 32 | 29 | 33 | 29 | 32 | 34 | 35 | 351 |
| William Blair Small Cap Value R6 | N.A. | 10 | 12 | 9 | 9 | 36 | 36 | 35 | 34 | 36 | 34 | 36 | 37 | 324 |

| Potential Alternative Funds | Expense Ratio | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | | Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | |
| *as of Q4 2019* | | | | | | | | | | | | | | |
| Janus Henderson Small Cap Value N | 33 | 37 | 38 | 37 | 38 | 34 | 34 | 36 | 36 | 36 | 36 | 32 | 33 | 460 |
| Victory Sycamore Small Company Opp R6 | 15 | 33 | 32 | 35 | 37 | 37 | 37 | 37 | 38 | 37 | 37 | 37 | 38 | 450 |
| MFS New Discovery Value R6 | 15 | 28 | 31 | 30 | 31 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 437 |
| Franklin Small Cap Value R6 | 31 | 31 | 27 | 33 | 34 | 33 | 32 | 33 | 33 | 32 | 33 | 35 | 31 | 418 |
| Allspring Special Small Cap Value R6 | 21 | 27 | 30 | 24 | 24 | 35 | 35 | 34 | 35 | 34 | 35 | 36 | 35 | 405 |
| Royce Small-Cap Total Return Instl | 2 | 34 | 34 | 34 | 36 | 31 | 27 | 35 | 32 | 33 | 29 | 33 | 27 | 387 |
| Vanguard Small Cap Value Index I | 37 | 29 | 28 | 29 | 30 | 29 | 26 | 29 | 28 | 29 | 27 | 31 | 26 | 378 |
| Goldman Sachs Small Cp Val Insights R6 | 10 | 24 | 21 | 23 | 23 | 26 | 30 | 28 | 30 | 27 | 30 | 28 | 34 | 334 |
| American Century Small Cap Value R6 | 25 | 13 | 11 | 14 | 14 | 32 | 33 | 31 | 31 | 31 | 32 | 29 | 32 | 328 |
| Delaware Small Cap Value R6 | 26 | 17 | 16 | 19 | 19 | 28 | 28 | 27 | 27 | 28 | 28 | 27 | 30 | 320 |

| Potential Alternative Funds | Expense Ratio | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | | Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | |
| *as of Q1 2020* | | | | | | | | | | | | | | |
| Victory Sycamore Small Company Opp R6 | 15 | 36 | 36 | 37 | 37 | 38 | 38 | 38 | 38 | 37 | 38 | 37 | 38 | 463 |
| MFS New Discovery Value R6 | 15 | 29 | 30 | 32 | 32 | 37 | 37 | 37 | 37 | 38 | 37 | 38 | 37 | 436 |
| Janus Henderson Small Cap Value N | 33 | 37 | 37 | 35 | 35 | 32 | 36 | 30 | 34 | 30 | 32 | 32 | 32 | 435 |
| Franklin Small Cap Value R6 | 31 | 33 | 32 | 34 | 34 | 34 | 33 | 34 | 35 | 34 | 34 | 34 | 33 | 435 |
| Allspring Special Small Cap Value R6 | 21 | 31 | 31 | 33 | 33 | 33 | 32 | 36 | 33 | 35 | 33 | 36 | 35 | 422 |
| Royce Small-Cap Total Return Instl | 2 | 35 | 35 | 36 | 36 | 36 | 34 | 33 | 31 | 32 | 31 | 35 | 34 | 410 |
| Royce Small-Cap Special Equity Instl | 3 | 38 | 38 | 38 | 38 | 35 | 30 | 25 | 25 | 25 | 25 | 31 | 29 | 380 |
| American Century Small Cap Value R6 | 25 | 19 | 16 | 31 | 31 | 30 | 31 | 31 | 32 | 31 | 35 | 29 | 31 | 372 |
| Vanguard Small Cap Value Index I | 37 | 23 | 25 | 29 | 29 | 29 | 27 | 29 | 26 | 28 | 26 | 30 | 27 | 365 |
| William Blair Small Cap Value R6 | N.A. | 16 | 17 | 22 | 22 | 31 | 35 | 35 | 36 | 36 | 36 | 33 | 36 | 355 |

58.     As Table 10 above displays, across the quarters analyzed, the Janus Henderson Small Cap Value N Fund ranks as the most suitable among potential alternative investments for the American Beacon Fund.  Based on the principles described herein, it is my opinion that the Janus Fund meets each of the relevant criteria as a potential replacement investment for the American Beacon Fund, including the quantitative criteria set forth above, as well as sufficient performance history, assets under management, and an absence of qualitative concerns.  This conclusion is made pursuant to my objective alternative identification framework and is consistent with standard investment search practices in the retirement industry.

59.     Turning next to the DFA Fund, it began to exhibit underperformance against its benchmark, MSCI ACWI ex USA SMID Value NR USD,[53] starting in Q4 2018 as indicated in

---

[53] *See* QUANTA Quarterly Investment Review for Q4 2018, QUANTA_003084 at 194.

the three- and five-year time horizons prescribed by the IPS, as is readily observed in Table 11 below.

**TABLE 11: DFA v. Benchmark (Quarterly 3- and 5-Year Average Returns)**

| Quarters | 3-Year Annualized Return in % | | | 5-Year Annualized Return in % | | | Average 3- 5 years (Over/Under) Performance |
|---|---|---|---|---|---|---|---|
| | DFA International Small Cap Value I | MSCI EAFE Small Cup Value-GD | (Over/Under) Performance | DFA International Small Cap Value I | MSCI EAFE Small Cup Value-GD | (Over/Under) Performance | |
| Q4 2018 | 1.96 | 4.85 | (2.89) | 0.93 | 1.35 | (0.42) | (1.66) |
| Q1 2019 | 5.11 | 7.32 | (2.21) | 1.41 | 2.60 | (1.19) | (1.70) |
| Q2 2019 | 6.29 | 8.25 | (1.96) | 1.05 | 1.77 | (0.72) | (1.34) |
| Q3 2019 | 2.61 | 5.36 | (2.75) | 2.75 | 4.85 | (2.10) | (2.43) |
| Q4 2019 | 5.90 | 9.26 | (3.36) | 5.93 | 7.76 | (1.83) | (2.60) |
| **% of Quarters in Which the Fund Underperformed** | | | **100%** | | | **100%** | **100%** |
| **Average (Over/Under) Performance** | | | **(2.63)** | | | **(1.25)** | **(1.94)** |

60.    Corroborating this underperformance, Table 12 below demonstrates that the DFA Fund's Information Ratios are negative for every three-year period and four of five five-year periods, failing the IPS watch list criteria for consistency of performance during the review period.

**TABLE 12: DFA v. Benchmark**
**(Quarterly 3- and 5-Year Information Ratio)[54]**

| Quarters | DFA International Small Cap Value I | | |
|---|---|---|---|
| | 3-Year Information Ratio | 5-Year Information Ratio | Average 3 and 5 Year |
| Q4 2018 | (0.81) | (0.10) | (0.46) |
| Q1 2019 | (0.61) | (0.30) | (0.45) |
| Q2 2019 | (0.55) | (0.17) | (0.36) |
| Q3 2019 | (0.57) | (0.04) | (0.30) |
| Q4 2019 | (0.66) | 0.08 | (0.29) |
| **Average** | **(0.64)** | **(0.11)** | **(0.37)** |

61.    Measured against its peers on an absolute return basis, as presented in the quarterly reporting provided to the Committee by its investment advisor, the DFA Fund failed to rank above the peer median over the three-year time horizon for any of those same five quarters of the review period.

---

[54] I have used the MSCI ACWI ex USA SMID Value NR USD as the benchmark.

**TABLE 13: DFA Peer Group Ranking**
**(Quarterly 3- and 5-Year Performance)**

| | DFA International Small Cap Value I | | |
|---|---|---|---|
| Quarters | 3-Year Percentile Rank | 5-Year Percentile Rank | # Times Rank >=50 |
| Q4 2018 | 70 | 47 | 50% |
| Q1 2019 | 74 | 65 | 100% |
| Q2 2019 | 63 | 55 | 100% |
| Q3 2019 | 50 | 37 | 50% |
| Q4 2019 | 67 | 37 | 50% |

62.    The DFA Fund similarly failed the Alpha test on a peer-relative basis, as shown in Table 14 below, generating Alpha below that produced by the median peer fund in each quarter of the review period on both a three- and five-year basis.

**TABLE 14: DFA Peer Group Analysis**
**(Quarterly 3-year and 5-year Alpha)[55]**

| | 3-Year Alpha | | | 5-Year Alpha | | | |
|---|---|---|---|---|---|---|---|
| Quarters | DFA International Small Cap Value I | Foreign Small/Mid Value Peer Group Median | Above/Below Peers Median | DFA International Small Cap Value I | Foreign Small/Mid Value Peer Group Median | Above/Below Peers Median | 3- 5 years Average (Over/Under) Performance |
| Q4 2018 | (2.87) | (1.78) | (1.10) | (0.33) | (0.56) | 0.23 | (0.43) |
| Q1 2019 | (2.46) | (0.29) | (2.17) | (1.08) | (0.66) | (0.41) | (1.29) |
| Q2 2019 | (2.45) | (1.07) | (1.38) | (0.62) | (0.05) | (0.56) | (0.97) |
| Q3 2019 | (2.10) | (1.01) | (1.09) | (0.06) | 0.05 | (0.11) | (0.60) |
| Q4 2019 | (2.69) | (1.30) | (1.39) | 0.36 | 0.45 | (0.09) | (0.74) |
| **% of Quarters in Which the Fund Underperformed** | | **100%** | | | **80%** | | **100%** |
| **Average (Over/Under) Performance** | | **(1.43)** | | | **(0.19)** | | **(0.81)** |

63.    Accordingly, the DFA Fund met the standard for watch and ultimately, removal, pursuant to my objective investment monitoring framework based on an analysis of the benchmark and peer-relative indicators identified in the IPS.  Following identification of the DFA Fund as being in breach of these performance standards as of the Fourth Quarter of 2018, the Committee, employing a reasonable monitoring framework, would have, through continued scrutiny of the fund, determined to remove and replace the DFA Fund in the Plan array no later than four quarters later, or by the end of the Fourth Quarter of 2019.  Thus, I proceed with the scorecard analysis of an objective set of contemporaneous commonly used performance criteria and fund information available as of the Fourth Quarter of 2019 to identify a suitable alternative

---

[55] I have used Morningstar Direct to retrieve the list of peers as detailed in paragraph 63 and listed in Exhibit 10, and the 3-month US Treasury Bill as the Risk-Free rate.

to the DFA Fund.  The array of potential alternative funds for the DFA Fund is considerably smaller than for the American Beacon Fund.  This is reasonable and expected given the niche of International Small Cap Equity.  I performed the replacement identification analysis of the peer category for the DFA Fund established in the quarterly reports, the Morningstar Foreign Small/Mid Value category, which consisted of 150 funds.[56]  For the calculation of risk and return measures, I used the MSCI ACWI ex USA SMID Value NR USD as the benchmark, and the U.S. T-Bill 3-Month Average as the risk-free rate.  A total of 7 funds met these criteria.[57]

64.     The scorecard in Table 15 shows that the Schwab Fundamental International Small Equity Index has the highest average score across the six quarters culminating with replacement and is the highest scoring fund in all but one of the six quarters, in which it is the second highest scorer.  Based on the principles described herein, it is my opinion that the Schwab Fund meets meet each of the relevant criteria as a potential replacement investment for the DFA Fund, including the quantitative criteria set forth above, as well as sufficient performance history, assets under management, and an absence of qualitative concerns.  This conclusion is made pursuant to my objective alternative identification framework and is consistent with standard investment search practices in the retirement industry.

### TABLE 15: DFA Replacement Funds by Quarter Scorecard[58]

**Summary Score Q4 2018-Q4 2019**

| | Total Score | Average Manager Tenure | AUM as of Q4 2019 |
|---|---|---|---|
| Schwab Fundamental Intl Sm Eq Idx | 390 | 3.08 | $ 798,948,343 |
| Pear Tree Polaris Fgn Val Sm Cap R6 | 350 | 12.77 | $ 952,008,457 |
| DFA International Vector Equity I | 308 | 9.06 | $ 2,721,965,145 |
| DFA World ex US Targeted Val Instl | 218 | 8.17 | $ 570,637,481 |
| Kopernik Global All-Cap I | 237 | 6.33 | $ 990,032,969 |
| Oakmark International Small Cap R6 | 153 | 16.5 | $ 1,583,188,171 |
| Free Market International Eq Instl | 164 | 10.75 | $ 2,407,509,325 |

---

[56] *See* Exhibit 10.

[57] *See* Exhibit 11.

[58] *See* Exhibit 12 for the dataset.

## TABLE 15: DFA Replacement Funds by Quarter Scorecard (cont.)

**Scorecard**

| Potential Alternative Funds | Expense Ratio | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | | Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | |
| *as of Q4 2018* | | | | | | | | | | | | | | |
| Schwab Fundamental Intl Sm Eq Idx | 6 | 7 | 7 | 6 | 7 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 7 | 80 |
| Pear Tree Polaris Fgn Val Sm Cap R6 | 1 | 5 | 6 | 5 | 6 | 3 | 7 | 3 | 7 | 4 | 7 | 4 | 6 | 64 |
| Kopernik Global All-Cap I | 3 | 1 | 1 | 7 | 1 | 7 | 3 | 7 | 4 | 7 | 5 | 7 | 4 | 57 |
| DFA World ex US Targeted Val Instl | 5 | 3 | 3 | 2 | 3 | 6 | 5 | 5 | 5 | 5 | 4 | 6 | 5 | 57 |
| DFA International Vector Equity I | 7 | 6 | 5 | 4 | 5 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 54 |
| Free Market International Eq Instl | 4 | 4 | 4 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 35 |
| Oakmark International Small Cap R6 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 17 |

| Potential Alternative Funds | Expense Ratio | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | | Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | |
| *as of Q1 2019* | | | | | | | | | | | | | | |
| Schwab Fundamental Intl Sm Eq Idx | 6 | 7 | 7 | 6 | 7 | 5 | 7 | 6 | 7 | 5 | 7 | 5 | 7 | 82 |
| Pear Tree Polaris Fgn Val Sm Cap R6 | 1 | 6 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 71 |
| DFA International Vector Equity I | 7 | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 57 |
| Kopernik Global All-Cap I | 3 | 1 | 1 | 7 | 1 | 7 | 2 | 7 | 3 | 7 | 3 | 7 | 5 | 54 |
| DFA World ex US Targeted Val Instl | 5 | 3 | 3 | 2 | 3 | 3 | 5 | 3 | 5 | 3 | 5 | 3 | 4 | 47 |
| Free Market International Eq Instl | 4 | 4 | 4 | 3 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 35 |
| Oakmark International Small Cap R6 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 18 |

| Potential Alternative Funds | Expense Ratio | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | | Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | |
| *as of Q2 2019* | | | | | | | | | | | | | | |
| Pear Tree Polaris Fgn Val Sm Cap R6 | 1 | 6 | 6 | 5 | 6 | 7 | 6 | 7 | 6 | 7 | 6 | 7 | 6 | 76 |
| Schwab Fundamental Intl Sm Eq Idx | 6 | 5 | 7 | 6 | 7 | 3 | 7 | 5 | 7 | 4 | 7 | 2 | 7 | 73 |
| DFA International Vector Equity I | 7 | 3 | 5 | 4 | 5 | 6 | 5 | 6 | 5 | 5 | 4 | 6 | 5 | 66 |
| DFA World ex US Targeted Val Instl | 5 | 2 | 3 | 2 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 45 |
| Kopernik Global All-Cap I | 3 | 7 | 1 | 7 | 1 | 1 | 2 | 1 | 2 | 6 | 5 | 3 | 3 | 42 |
| Oakmark International Small Cap R6 | 2 | 1 | 2 | 1 | 2 | 5 | 3 | 2 | 3 | 1 | 2 | 5 | 2 | 31 |
| Free Market International Eq Instl | 4 | 4 | 4 | 3 | 4 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 31 |

| Potential Alternative Funds | Expense Ratio | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | | Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | |
| *as of Q3 2019* | | | | | | | | | | | | | | |
| Schwab Fundamental Intl Sm Eq Idx | 6 | 6 | 7 | 6 | 7 | 4 | 7 | 4 | 7 | 4 | 7 | 4 | 7 | 76 |
| Pear Tree Polaris Fgn Val Sm Cap R6 | 1 | 5 | 6 | 5 | 6 | 7 | 6 | 7 | 6 | 7 | 6 | 6 | 6 | 74 |
| DFA International Vector Equity I | 7 | 4 | 5 | 4 | 5 | 6 | 4 | 6 | 5 | 6 | 3 | 7 | 5 | 66 |
| Oakmark International Small Cap R6 | 2 | 1 | 2 | 1 | 2 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 4 | 45 |
| Kopernik Global All-Cap I | 3 | 7 | 1 | 7 | 1 | 1 | 2 | 1 | 2 | 1 | 5 | 3 | 3 | 37 |
| Free Market International Eq Instl | 4 | 4 | 4 | 3 | 4 | 3 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 34 |
| DFA World ex US Targeted Val Instl | 5 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 32 |

| Potential Alternative Funds | Expense Ratio | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | | Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | |
| *as of Q4 2019* | | | | | | | | | | | | | | |
| Schwab Fundamental Intl Sm Eq Idx | 6 | 6 | 7 | 6 | 7 | 4 | 7 | 6 | 7 | 6 | 6 | 4 | 7 | 79 |
| Pear Tree Polaris Fgn Val Sm Cap R6 | 1 | 5 | 6 | 5 | 6 | 7 | 2 | 7 | 5 | 7 | 5 | 5 | 2 | 65 |
| DFA International Vector Equity I | 7 | 4 | 5 | 4 | 5 | 5 | 6 | 5 | 6 | 5 | 4 | 7 | 5 | 66 |
| Kopernik Global All-Cap I | 3 | 7 | 1 | 7 | 2 | 2 | 1 | 1 | 4 | 1 | 7 | 2 | 5 | 47 |
| Oakmark International Small Cap R6 | 2 | 1 | 2 | 1 | 1 | 6 | 5 | 4 | 3 | 4 | 3 | 6 | 4 | 42 |
| DFA World ex US Targeted Val Instl | 5 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 37 |
| Free Market International Eq Instl | 4 | 3 | 4 | 3 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 29 |

| Potential Alternative Funds | Expense Ratio | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | | Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | |
| *as of Q1 2020* | | | | | | | | | | | | | | |
| Schwab Fundamental Intl Sm Eq Idx | 6 | 6 | 7 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 7 | 7 | 79 |
| DFA International Vector Equity I | 7 | 4 | 5 | 4 | 4 | 4 | 5 | 7 | 5 | 7 | 5 | 6 | 5 | 68 |
| Kopernik Global All-Cap I | 3 | 7 | 2 | 7 | 7 | 7 | 7 | 1 | 1 | 1 | 7 | 4 | 6 | 66 |
| Pear Tree Polaris Fgn Val Sm Cap R6 | 1 | 5 | 6 | 5 | 5 | 5 | 4 | 6 | 4 | 6 | 4 | 5 | 4 | 60 |
| Free Market International Eq Instl | 4 | 3 | 4 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 36 |
| DFA World ex US Targeted Val Instl | 5 | 2 | 3 | 1 | 1 | 2 | 3 | 2 | 3 | 2 | 3 | 1 | 3 | 31 |
| Oakmark International Small Cap R6 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 4 | 1 | 4 | 1 | 3 | 1 | 24 |

36

## V.     CONCLUSIONS

65.     Retention of the Freedom Funds was unreasonable under the circumstances of the Plan as early as the start of the Class Period in light of the funds' failure of well-established investment monitoring standards, such as return and risk-adjusted return relative to widely used benchmarks and peer investment comparisons, including those specified in the Plan's IPS.

66.     Application of an objective investment monitoring and removal framework consistent with the Plan's IPS would have resulted in the removal and replacement of the Freedom Funds in the Plan no later than the First Quarter of 2017.  The Committee failed to employ a monitoring framework consistent with these principles and, as an apparent consequence, failed to timely remove and replace the Freedom Funds while their retention was unreasonable under the circumstances of the Plan.

67.     Application of an objective framework for the identification of a suitable alternative TDF suite to the Freedom Funds identified the American Funds TDFs as the most suitable alternative TDFs as of the Fourth Quarter of 2016, when the Freedom Funds would have been replaced pursuant to the objective investment monitoring and removal framework identified above.

68.     Similarly, retention of the American Beacon Fund and the DFA Fund were individually and independently unreasonable under the circumstances of the Plan.  Each of these funds failed to meet well-established investment monitoring standards, such as return and risk-adjusted return relative to widely used benchmarks and peer investment comparisons, including those specified in the Plan's IPS.

69.     Application of an objective investment monitoring and removal framework consistent with the Plan's IPS would have resulted in the removal and replacement of both the American Beacon Fund and DFA Fund in the Plan no later than the First Quarter of 2020.  The Committee failed to employ a monitoring framework consistent with these principles and, as an apparent consequence, failed to timely remove and replace both funds while their retention was unreasonable under the circumstances of the Plan.

70.     Application of an objective framework for the identification of suitable alternative investments to the American Beacon Fund and DFA Fund, respectively, identified the Janus Henderson Small Cap Value N Fund as the most suitable alternative to the American Beacon Fund and the Schwab Fundamental International Small Cap Equity Index Fund as the most suitable alternative for the DFA Fund, both as of the Fourth Quarter of 2019, when the funds would have been replaced pursuant to the objective investment monitoring and removal framework described above.

August 1, 2024

Respectfully,

Richard A. Marin

**APPENDIX A**



# Richard A. Marin

Managing Director

SEDA Experts, LLC

1185 Avenue of the Americas

New York, NY 10036

O. 646-626-4555  M. 917-861-1400

rmarin@sedaexperts.com

www.sedaexperts.com

**SEDA Experts**, New York, NY Aug/2019 to Present
*Managing Director*
- Global consulting firm that provides independent advice, data analytics, and valuation services to corporations, government agencies, and regulatory bodies in the financial services industry.

**Low Emissions Resources Corporation,** New York, NY Jan/2018 to March/2021
*Chief Executive Officer and Board Member*
- Global venture-backed company involved in scientific R&D and commercialization focused on proprietary electrochemical synthesis of critical industrial chemicals including ammonia, hydrogen, and water as well as breakthrough ammonia fuel cell technology.

**New York Wheel LLC,** New York, NY Jan/2011 to Jan/2018
*Founding Chief Executive Officer and Board Member*
- Funded and approved (by NYC EDC and City Council) $610 million project to build the world's largest observation wheel on New York Harbor. Stalled in litigation with major contractor after $450MM in-the-ground.

**Ironwood Global, LLC,** New York, NY Feb/2011 to Aug/2012
*President & Chief Executive Officer*
- Asset management start-up that purchases defaulted residential mortgage NPL pools from HUD/FHA.
- Funded with $1.5B but terminated without losses to LP's due to FHA asset sale realignment.

**Expert Witness in Securities Litigation,** New York, NY Sept/2011 to Present
- Specializing in Pension Funds, Securities Lending, Hedge Funds and Alternative Asset Classes.

**Africa Israel Investments (USA),** New York, NY Dec/2008 to Dec/2010
*Chairman & Chief Executive Officer*
- Brought in to restructure and strategically realign this $3B distressed real estate portfolio of trophy properties.
- Fixed errant partnerships and over-leveraged properties by selling and repurposing projects.
- Negotiated $2.3B in commercial mortgages. Recaptured $750MM of the $1.1B written off by the company.

**Duff Capital**, New York, NY Feb/2008 to Oct/2008 - **Strategic Consultant**

**Bear Stearns Asset Management,** New York, NY June/2003 to Nov/2007
*Chairman and Chief Executive Officer*
- Successfully built this Asset Management subsidiary of Bear Stearns in the areas of traditional equity and fixed income asset management, hedge funds and private equity. Grew the business from $19B in AUM to $47B and from $109MM in revenues to $550MM with a 30+% pre-tax margin in 4 years.
- Resigned due to extreme losses in two CDO-related hedge funds, which were impacted by the subprime crisis.

39

**Beehive Ventures, LLC,** New York, NY Mar/2000 to present
*Co-Founder and Partner*
- Early stage venture capital fund specializing in financial services, media and knowledge management.
- Lead investor – Deutsche Bank ($20MMM).  Two meaningful realizations totaling 7X+ with two investments still to be harvested.  Director of **eMarketer, Inc.,** which was the most significant exit and Chairman of **Restricted Stock Solutions, LLC,** which was a 3X exit.

**Deutsche Asset Management Inc.**  (Merged with BTCo.), New York, NY Feb/1999 to Dec/2000
*Chairman and Chief Executive Officer*
- Responsible for merging and running the combined $325 Billion asset management businesses in the U.S.  for Deutsche Bank, Bankers Trust, Alex.  Brown and Morgan Grenfell.
- Passive management, active U.S.  equities and fixed income, international equities, quantitative equity strategies, hedge funds, alternative assets and mutual funds.

**Bankers Trust Company,** New York, NY June/1976 to June/1999
*Member of the Management Committee of Bankers Trust, 1997-1999*
*Vice Chairman of BT Alex Brown, Head of Private Clients Division, 1997-1999*
- 450 HNW brokers and 500 support staff in 22 offices managing $90B in assets.
*Head of Global Private Banking Division, 1994-1999*
- Rebuilt the Global Private Banking and returned it to profitability and grew it at 12% p.a.
- Responsible for $50B of Advisory and Trust relationships.  Third largest personal Trust franchises in the U.S.
- Created a $3B Alternative Assets area.
*Created and Ran Global Retirement Services Department, 1992-1994*
- Defined Benefits, Securities Lending and Defined Contribution businesses of BT.
- Leading securities lender with $200B out on loan.
- Largest DC record keeper in the U.S.  with 2MM participants and $200B under administration.
*Created and Ran Global Insurance Derivatives, 1990-1999*
- Purchased the variable annuity business of Mutual Benefit in Rehabilitation (for $11MM of debt previously contracted), built the franchise over 4 years and sold it to Equitable of Iowa for $144MM.
- Created 6 onshore and offshore reinsurance operations and sold them on a bundled basis to Rhine Re and KKR.
*Chairman &CEO, BT Bank of Canada, 1990-1992*
- Grew this bank to a position of prominence in the Canadian capital markets.  Toronto, Montreal and Calgary.
*Head of Global Derivative Products, 1989-1990*
- Global book-running, trading, analytics and operations of this 3-Continent franchise.  One of BT's greatest and most profitable franchises and the market leader.  400 traders, 200 operations staff and 60 technologists.
*Created and Ran Emerging Markets Department, 1986-1989*
- Set up and grew the Deep Discount Debt Trading business of BT into market leadership.
*Head of Latin American Merchant Banking, 1985-1986*
- Responsible for $4B of LDC debt.  Initiated successful $800MM Debt/Equity swapping activity.
*Head of NYC Corporate Finance Division, 1984-1985*
*Founder and General Manager, BT Futures Corp., 1983-1984*
*Head of Marketing Division, World Corporate Department, 1982-1983*
*Team Leader, World Corporate Department, 1979-1982*
*Team Leader, Eastern Financial Institutions Group, 1977-1979*

**Academia and Educational background**

**Cornell Johnson Graduate School of Management,** Ithaca, NY  Aug/2007 to Aug/2017

    **Clinical Professor of Finance -** Taught asset management (hedge funds and global pension management) to MBA's.

**Chairman Emeritus of the Advisory Council** (2010 – 2017) , **Director of the Parker Center for Investment Research** (1998 – 2017), **Director of the Cayuga MBA Fund** (1998 – 2017), **Advisory Board of the Big Red Venture Fund** (2000 – 2017), **Advisory Board of Cornell Financial Engineering Center** (2007 – 2017), **Johnson Hall of Honor** (2003), **Foremost Benefactor and Builder of the University** (2001)

**University of San Diego,** San Diego, CA July/2020 to 2023 - **Professor of Finance** - Adjunct faculty member teaching Project Finance, Advanced CorporateFinance and Law, Policy & Ethics in the Graduate Business Program.

**Published work**

- *Global Pension Crisis: Unfunded Liabilities and How We Can Fund the Gap* (2013 - John Wiley & Sons, Forward by Robert Frank)
- *Mater Gladiatrix* (2017 – Lulu Press)
- *Gulag 401(k): Tales of a Modern Prisoner* (2018 – Lulu Press)
- *Jump First, Think Fast; An Unconventional Approach to High Performance* (2022 - Worth Books, by Frank J. O'Connell with Rich Marin)

**Cornell University** - M.B.A.  Finance, Johnson Graduate School of Management (1976), B.A.  Economics & Government, College of Arts & Sciences (1975)

**Other activities**
**Green Visor Capital LLC** - General Partner and Chairman Emeritus - FinTech venture capital (2013 - present)
- Successful multi-fund venture capital company with its first successful exit now announced.

**EXPERT WITNESS ASSIGNMENTS - AS 0F 7/8/24**

- **Choate, Hall & Stewart**, PRIVATE PENSION FUND MANAGEMENT MATTER
    - Settled favorably for client Prior to trial
- **STICHTING  PENSIOENFONDS  YARA NEDERLAND - Plaintiff  v.  STATE STREET BANK AND TRUST  COMPANY,**  United States District Court, District of Massachusetts  - October, 2011
    - Expert representing Plaintiff
    - Pension Fund - Investment Management (passive) - Hedge Funds - Securities lending - fiduciary obligations
    - Settled favorably for the plaintiff prior to trial
- **VARIOUS CLAIMANTS V. DST SYSTEMS, INC., THE ADVISORY COMMITTEE OF THE DST SYSTEMS, INC., 401(K) PROFIT SHARING PLAN, THE, THE COMPENSATION COMMITTEE OF THE  BOARD OF DIRECTORS OF DST SYSTEMS,  INC., RUANE CUNNIFF & GOLDFARB, INC.,**  American Arbitration Association - November, 2019 - September, 2021.
    - Expert representing Claimants
    - Pension fund - Investment Management - suitability - Prudent investing
    - Testimony in 477 individual cases grouped in arbitrations - favorably adjudicated for the claimants
- **TYNDARIS SAM - Claimant -and- MMWWVWM LIMITED - Defendant** , - IN THE HIGH COURT OF JUSTICE Claim No. CL-2018-000298, BUSINESS AND PROPERTY COURTS OF ENGLAND & WALES COMMERCIAL COURT (QBD) - January, 2020 - March, 2020
    - Expert representing claimant, who was also a defendant in the related counter-claim.
    - HEdge fund management - artificial intelligence investing, due diligence and investment management professionalism
    - Settled favorably for claimant prior to trial
- **JONATHAN D. SMIDT  - Claimant  v.  KOHLBERG KRAVIS ROBERTS & CO. PARTNERS LLP (KKR EUROPE), KKR HOLDINGS L.P., KKR ASSOCIATES HOLDINGS L.P., AND KKR & CO., INC. - Respondents** - ARBITRATION PURSUANT TO THE RULES OF ARBITRATION OF THE INTERNATIONAL CHAMBER OF COMMERCE (ICC) - ICC Case No. 24553/MK - July, 2020 - October, 2020.
    - Expert representing claimant
    - Global private equity fundraising and valuation per damage claim
    - Testimony - adjudicated favorably for the claimant
- **IOWA PUBLIC EMPLOYEES' RETIREMENT SYSTEM, Los Angeles County Employees Retirement Association, Orange County Employees Retirement System, Sonoma County Employees' Retirement Association, and Torus Capital, LLC et al., - Plaintiffs, v. BANK OF AMERICA CORPORATION, et al., - Defendants**, - UNITED STATES DISTRICT COURT, SOUTHERN DISTRICT OF NEW YORK -  MEMORANDUM OF LAW IN SUPPORT OF CLASS PLAINTIFFS' MOTION FOR CLASS CERTIFICATION AND APPOINTMENT OF CLASS COUNSEL - No. 17-cv-6221 (KPF) - August 2021 - September, 2021
    - Expert representing plaintiff
    - Securities lending
    - SETTLED FAVORABLY

41

- **Dennis Hansen, Leslie Hansen, Tyler Hansen, Noelle Hansen, Bradley Nelson, Jordan Nelson, Lindsey Valentini, Nicholas Valentini, and Mark Kramer - claimants v. UBS FINANCIAL SERVICES, INC. and ANDREW BURISH - respondents** - FINRA Arbitration November, 2021 - ONGOING
  - Expert representing claimants
  - Unsuitable and Risky Short Sell Strategy matter
  - FINRA arbitration testimony in MAY, 2023
  - PENDING FINAL ARGUMENTS IN NOVEMBER, 2023
- **WING CHUNG (SUSAN) YIP and MICHAEL DOHERTY - ClaimantS v. HSBC SECURITIES (USA) INC. - Respondents.** - FINANCIAL INDUSTRY REGULATORY AUTHORITY DISPUTE RESOLUTION - OCTOBER, 2020 - ONGOING
  - Expert representing claimants
  - UNJUST DISMISSAL FOR FUND COMPLIANCE, ISSUER DISCLOSURE, SUITABILITY AND SALES PRACTICE matter
  - SETTLED in OCTOBER, 2022
- **APOLLO ASSET MANAGEMENT, INC. (f/k/a APOLLO GLOBAL MANAGEMENT, INC.),APOLLO MANAGEMENT, L.P.,APOLLO ADVISORS VIII, L.P., APOLLO ADVISORS IX, L.P.,APOLLO MANAGEMENT HOLDINGS, L.P., and APOLLO INSURANCE SOLUTIONS GROUP LP  (f/k/a ATHENE ASSET MANAGEMENT, L.P.), Plaintiffs, -against- STEPHEN CERNICH, and HUAN TSENG, Defendants.** - SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK - OCTOBER, 2022 - ONGOING
  - Expert representing claimants
  - Aiding and abetting breach of fiduciary duty and fraud in the misappropriation of confidential documents
  - DEPOSITION GIVEN IN JANUARY, 2023, PENDING TRIAL
- **CWCAPITAL COBALT VR LTD., Plaintiff, v. CWCAPITAL INVESTMENTS LLC, and CWCAPITAL ASSET MANAGEMENT LLC, defendants** - SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK - OCTOBER, 2019 - ONGOING
  - Expert representing defendants
  - Breach of contract, breach of fiduciary duty, Aiding and abetting breach of fiduciary duty and unjust enrichment
  - PENDING DEPOSITION
- **JOSHUA RUPNOW, PETER SZOSTAK, and all others similarly situated Plaintiffs, v. E*TRADE SECURITIES, LLC., ), Defendant.** - UNITED STATES DISTRICT COURT SOUTHERN DISTRICT OF NEW YORK, class Action complaint - November, 2019 - APRIL, 2023
  - Expert representing plaintiffs
  - Breach of contract, on charges related to "hard-to-borrow" securities
  - SETTLED FAVORABLY
- **YOUNG CHO, (Individually and as Representative of a Class ) Civil Action No: 2:19-cv-19886 of Similarly Situated Persons, and on Behalf ) (JMV)(SCM) of the PRUDENTIAL EMPLOYEE SAVINGS 401(k) PLAN ) Plaintiff, v. THE PRUDENTIAL INSURANCE COMPANY OF AMERICA et al., ) Defendants.-** UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY - November 2019 – Ongoing - Civil Action No: 2:19-cv-19886 (JMV)(SCM)
  - Expert retained by plaintiffs
  - Breach of obligation to meet required fiduciary investment standards
  - Deposition given on 8/29/23
- **PETER TRAUERNICHT and ZACHARY WRIGHT, individually and as representatives of a class of similarly situated persons, on behalf of the GENWORTH FINANCIAL, INC. RETIREMENT AND SAVINGS PLAN; Plaintiffs, v. GENWORTH FINANCIAL, INC., et al; Defendants.** IN THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF VIRGINIA January 2023 – Ongoing - Case No: 3:22-cv-00532-REP
  - Expert retained by Plaintiffs
  - Breach of obligation to meet required fiduciary investment standards
  - Deposition given on February 8, 2024
- **BLUEPRINT CAPITAL ADVISORS, LLC: Claimant, v. TIMOTHY WALSH, Respondent**. In the Matter of an Arbitration Between - AMERICAN ARBITRATION ASSOCIATION - COMMERCIAL ARBITRATION RULES - EXPEDITED PROCEDURES - Case No. 01-24-0000-4173 January 30, 2024
  - Expert retained by Defendant

42

- Ongoing
- **MARY LALIBERTE and MARIE MCKNIGHT, individually and as representatives of a class of similarly situated persons, on behalf of the QUANTA SERVICES, INC. 401(K) SAVINGS PLAN; Plaintiffs,  v. QUANTA SERVICES, INC.; THE BOARD OF TRUSTEES OF QUANTA SERVICES, INC.; THE QUANTA SERVICES, INC. 401(K) SAVINGS PLAN COMMITTEE; and DOES No.1-20, Whose Names Are Currently Unknown, Defendants.** IN UNITED STATES DISTRICT COURT SOUTHERN DISTRICT OF TEXAS HOUSTON DIVISION – September 26, 2022 – Ongoing - Case No:
    - Expert retained by Plaintiffs
    - Breach of obligation to meet required fiduciary investment standards
    - Ongoing

## **APPENDIX B**

### **DOCUMENTS REVIEWED AND RELIED UPON**

1. Complaint

   a. Class Action Complaint, September 26, 2022, (Dkt No. 1)

2. Service Agreements

   a. Retirement Plan Advisory Services Agreement Between Quanta Services, Inc. and Ascende Wealth Advisors, Inc., Effective February 3, 2015, (QUANTA011500–QUANTA011521)

   b. Service Agreement Between Quanta Services, Inc. and Prime Capital Investment Advisors, LLC (Qualified Plan Advisors), Effective March 3, 2018, (QUANTA124130–QUANTA124140)

3. Investment Policy Statements

   a. Investment Policy Statement for Quanta Services, Inc. 401(k) Savings Plan, Effective October 2015, (QUANTA001404–QUANTA001421)

   b. Investment Policy Statement for Quanta Services, Inc. 401(k) Savings Plan, Effective 2020, (QUANTA000909–QUANTA000930)

   c. Investment Policy Statement for Quanta Services, Inc. 401(k) Savings Plan, Effective September 14, 2022, (QUANTA046513–QUANTA046535)

4. Quarterly Investment Reviews

   a. 2015, Quarter 4, (QUANTA100812–QUANTA100878)

   b. 2016, Quarter 1, (QUANTA120726–QUANTA120793)

   c. 2016, Quarter 2, (QUANTA120799–QUANTA120866)

   d. 2016, Quarter 3, (QUANTA120867–QUANTA120934)

e.  2016, Quarter 4, (QUANTA120935–QUANTA121002)

f.  2017, Quarter 1, (QUANTA002219–QUANTA002286)

g.  2017, Quarter 2, (QUANTA002290–QUANTA002358)

h.  2017, Quarter 3, (QUANTA002430–QUANTA002553)

i.  2017, Quarter 4, (QUANTA002559–QUANTA002672)

j.  2018, Quarter 1, (QUANTA002674–QUANTA002804)

k.  2018, Quarter 2, (QUANTA002810–QUANTA002943)

l.  2018, Quarter 3, (QUANTA002950–QUANTA003071)

m.  2018, Quarter 4, (QUANTA003084–QUANTA003197)

n.  2019, Quarter 1, (QUANTA003367–QUANTA003478)

o.  2019, Quarter 2, (QUANTA003585–QUANTA003695)

p.  2019, Quarter 3, (QUANTA003725–QUANTA003819)

q.  2019, Quarter 4, (QUANTA003960–QUANTA004057)

r.  2020, Quarter 1, (QUANTA004153–QUANTA004242)

s.  2020, Quarter 2, (QUANTA004420–QUANTA004509)

t.  2020, Quarter 3, (QUANTA004631–QUANTA004721)

u.  2020, Quarter 4, (QUANTA004827–QUANTA004860)

v.  2021, Quarter 1, (QUANTA005002–QUANTA005041)

w.  2021, Quarter 2, (QUANTA005134–QUANTA005173)

x.  2021, Quarter 3, (QUANTA005279–QUANTA005317)

y.  2021, Quarter 4, (QUANTA005409–QUANTA005447)

z.  2022, Quarter 1, (QUANTA005592–QUANTA005631)

aa. 2022, Quarter 2, (QUANTA005743–QUANTA005787)

    bb. 2022, Quarter 3, (QUANTA005960–QUANTA006002)

    cc. 2022, Quarter 4, (QUANTA006125–QUANTA006168)

    dd. 2023, Quarter 1, (QUANTA006297–QUANTA006337)

    ee. 2023, Quarter 2, (QUANTA006452–QUANTA006493)

    ff.  2023, Quarter 3, (QUANTA006606–QUANTA006648)

    gg. 2023, Quarter 4, (QUANTA129016–QUANTA129067)

    hh. 2024, Quarter 1, (QUANTA128821–QUANTA128871)

5. Target Date Deep Dives

    a.  2016 Fidelity Freedom Funds Target Date Deep Dive, (QUANTA106738–QUANTA106761)

    b.  2018 Fidelity Target Date Suite Deep Dive, (QUANTA003295–QUANTA003314)

    c.  2019 Target Date Deep Dive, (QUANTA004058–QUANTA004070)

    d.  2020 Target Date Deep Dive, (QUANTA004861–QUANTA004874)

    e.  2022 Target Date Deep Dive, (QUANTA005448–QUANTA005463)

    f.  2023 Target Date Deep Dive, (QUANTA006169–QUANTA006184)

**Table 1** sourced from

    2015 Quarter 4 Investment Review, (QUANTA100812–QUANTA100878)

    2016 Quarter 1 Investment Review, (QUANTA120726–QUANTA120793)

    2016 Quarter 2 Investment Review, (QUANTA120799–QUANTA120866)

    2016 Quarter 3 Investment Review, (QUANTA120867–QUANTA120934)

    2016 Quarter 4 Investment Review, (QUANTA120935–QUANTA121002)

**Table 2** sourced from

> 2015 Quarter 4 Investment Review, (QUANTA100812–QUANTA100878)

> 2016 Quarter 1 Investment Review, (QUANTA120726–QUANTA120793)

> 2016 Quarter 2 Investment Review, (QUANTA120799–QUANTA120866)

> 2016 Quarter 3 Investment Review, (QUANTA120867–QUANTA120934)

> 2016 Quarter 4 Investment Review, (QUANTA120935–QUANTA121002)

**Table 3** sourced from Morningstar Direct

**Table 4** sourced from Morningstar Direct

**Table 5** sourced from Morningstar Direct

**Table 6** sourced from Morningstar Direct

**Table 7** sourced from

> 2018 Quarter 4 Investment Review, (QUANTA003084–QUANTA003197)

> 2019 Quarter 1 Investment Review, (QUANTA003367–QUANTA003478)

> 2019 Quarter 2 Investment Review, (QUANTA003585–QUANTA003695)

> 2019 Quarter 3 Investment Review, (QUANTA003725–QUANTA003819)

> 2019 Quarter 4 Investment Review, (QUANTA003960–QUANTA004057)

**Table 8** sourced from Morningstar Direct

**Table 9** sourced from Morningstar Direct

**Table 10** sourced from Morningstar Direct

**Table 11** sourced from

> 2018 Quarter 4 Investment Review, (QUANTA003084–QUANTA003197)

> 2019 Quarter 1 Investment Review, (QUANTA003367–QUANTA003478)

> 2019 Quarter 2 Investment Review, (QUANTA003585–QUANTA003695)

2019 Quarter 3 Investment Review, (QUANTA003725–QUANTA003819)

2019 Quarter 4 Investment Review, (QUANTA003960–QUANTA004057)

**Table 12** sourced from Morningstar Direct

**Table 13** sourced from

2018 Quarter 4 Investment Review, (QUANTA003084–QUANTA003197)

2019 Quarter 1 Investment Review, (QUANTA003367–QUANTA003478)

2019 Quarter 2 Investment Review, (QUANTA003585–QUANTA003695)

2019 Quarter 3 Investment Review, (QUANTA003725–QUANTA003819)

2019 Quarter 4 Investment Review, (QUANTA003960–QUANTA004057)

**Table 14** sourced from Morningstar Direct

**Table 15** sourced from Morningstar Direct

EXHIBIT 1

**Exhibit 1 - Deep Dive Peers Annualized Returns**

Source: Morningstar Direct

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Q4 2015 3 Years Annualized Return | Q1 2016 3 Years Annualized Return | Q2 2016 3 Years Annualized Return | Q3 2016 3 Years Annualized Return | Q4 2016 3 Years Annualized Return | Q1 2017 3 Years Annualized Return |
| | Fund Name | Ticker | Inception Date | | | | | | |
| [1] | American Century One Choice 2015 Instl | ARNIX | 8/31/2004 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [2] | American Century One Choice 2020 I | N.A. | 5/30/2008 | 5.95 | 4.91 | 5.60 | 5.38 | 3.83 | 4.36 |
| [3] | American Century One Choice 2025 I | ARWFX | 8/31/2004 | 6.49 | 5.30 | 5.95 | 5.71 | 3.99 | 4.65 |
| [4] | American Century One Choice 2030 I | ARCSX | 5/30/2008 | 7.19 | 5.74 | 6.25 | 6.01 | 4.20 | 4.98 |
| [5] | American Century One Choice 2035 I | ARLIX | 8/31/2004 | 8.01 | 6.21 | 6.59 | 6.33 | 4.42 | 5.35 |
| [6] | American Century One Choice 2040 I | ARDSX | 5/30/2008 | 8.65 | 6.60 | 6.95 | 6.69 | 4.63 | 5.64 |
| [7] | American Century One Choice 2045 I | AOOIX | 8/31/2004 | 9.17 | 6.98 | 7.28 | 7.01 | 4.86 | 6.02 |
| [8] | American Century One Choice 2050 I | ARFSX | 5/30/2008 | 9.36 | 7.08 | 7.33 | 7.10 | 4.91 | 6.16 |
| [9] | American Century One Choice 2055 I | ARENX | 3/31/2011 | 9.61 | 7.19 | 7.45 | 7.25 | 5.05 | 6.32 |
| [10] | American Century One Choice 2060 I | ARGNX | 9/30/2015 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [11] | American Century One Choice In Ret I | ATTIX | 8/31/2004 | 5.31 | 4.48 | 5.16 | 5.03 | 3.64 | 4.07 |
| [12] | American Funds 2010 Trgt Date Retire R5 | REATX | 2/1/2007 | 5.96 | 5.51 | 6.44 | 5.83 | 4.34 | 4.77 |
| [13] | American Funds 2015 Trgt Date Retire R5 | REJTX | 2/1/2007 | 6.97 | 6.26 | 7.01 | 6.19 | 4.43 | 5.00 |
| [14] | American Funds 2020 Trgt Date Retire R5 | RECTX | 2/1/2007 | 8.21 | 7.04 | 7.54 | 6.61 | 4.56 | 5.31 |
| [15] | American Funds 2025 Trgt Date Retire R5 | REDTX | 2/1/2007 | 9.75 | 7.95 | 8.26 | 7.05 | 4.62 | 5.66 |
| [16] | American Funds 2030 Trgt Date Retire R5 | REETX | 2/1/2007 | 10.51 | 8.33 | 8.58 | 7.48 | 5.00 | 6.31 |
| [17] | American Funds 2035 Trgt Date Retire R5 | REFTX | 2/1/2007 | 10.64 | 8.33 | 8.55 | 7.61 | 5.09 | 6.69 |
| [18] | American Funds 2040 Trgt Date Retire R5 | REGTX | 2/1/2007 | 10.78 | 8.37 | 8.57 | 7.66 | 5.13 | 6.78 |
| [19] | American Funds 2045 Trgt Date Retire R5 | REHTX | 2/1/2007 | 10.87 | 8.41 | 8.61 | 7.74 | 5.22 | 6.90 |
| [20] | American Funds 2050 Trgt Date Retire R5 | REITX | 2/1/2007 | 10.86 | 8.40 | 8.61 | 7.73 | 5.25 | 6.94 |
| [21] | American Funds 2055 Trgt Date Retire R5 | REKTX | 2/1/2010 | 10.79 | 8.36 | 8.56 | 7.70 | 5.23 | 6.95 |
| [22] | American Funds 2060 Trgt Date Retire R5 | REMTX | 3/27/2015 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [23] | BlackRock LifePath® Index 2020 K | N.A. | 5/31/2011 | 5.59 | 4.86 | 5.99 | 5.53 | 3.97 | 4.58 |
| [24] | BlackRock LifePath® Index 2025 K | LIBKX | 5/31/2011 | 6.35 | 5.29 | 6.38 | 5.90 | 4.24 | 5.02 |
| [25] | BlackRock LifePath® Index 2030 K | LINKX | 5/31/2011 | 6.98 | 5.68 | 6.66 | 6.11 | 4.42 | 5.41 |
| [26] | BlackRock LifePath® Index 2035 K | LIJKX | 5/31/2011 | 7.52 | 6.02 | 6.92 | 6.37 | 4.60 | 5.76 |
| [27] | BlackRock LifePath® Index 2040 K | LIKKX | 5/31/2011 | 8.05 | 6.30 | 7.15 | 6.61 | 4.74 | 6.04 |
| [28] | BlackRock LifePath® Index 2045 K | LIHKX | 5/31/2011 | 8.59 | 6.63 | 7.42 | 6.83 | 4.84 | 6.25 |
| [29] | BlackRock LifePath® Index 2050 K | LIPKX | 5/31/2011 | 9.02 | 6.93 | 7.70 | 7.03 | 4.93 | 6.37 |
| [30] | BlackRock LifePath® Index 2055 K | LIVKX | 5/31/2011 | 9.53 | 7.28 | 8.02 | 7.21 | 5.01 | 6.45 |
| [31] | BlackRock LifePath® Index 2060 K | LIZKX | 2/29/2016 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [32] | BlackRock LifePath® Index Retire K | LIRKX | 5/31/2011 | 4.34 | 4.06 | 5.37 | 5.04 | 3.72 | 4.22 |
| [33] | Fidelity Freedom 2005 | N.A. | 11/6/2003 | 4.00 | 3.50 | 4.54 | 4.51 | 3.32 | 3.98 |
| [34] | Fidelity Freedom 2010 | FFFCX | 10/17/1996 | 5.11 | 4.18 | 5.23 | 5.02 | 3.62 | 4.49 |
| [35] | Fidelity Freedom 2015 | FFVFX | 11/6/2003 | 5.45 | 4.41 | 5.48 | 5.37 | 3.91 | 4.49 |
| [36] | Fidelity Freedom 2020 | FFFDX | 10/17/1996 | 5.96 | 4.69 | 5.74 | 5.61 | 4.07 | 5.24 |
| [37] | Fidelity Freedom 2025 | FFTWX | 11/6/2003 | 7.10 | 5.43 | 6.33 | 6.01 | 4.26 | 5.54 |
| [38] | Fidelity Freedom 2030 | FFFEX | 10/17/1996 | 7.61 | 5.67 | 6.46 | 6.32 | 4.49 | 6.13 |
| [39] | Fidelity Freedom 2035 | FFTHX | 11/6/2003 | 8.39 | 6.08 | 6.72 | 6.45 | 4.66 | 6.49 |
| [40] | Fidelity Freedom 2040 | FFFFX | 9/6/2000 | 8.50 | 6.15 | 6.78 | 6.46 | 4.65 | 6.48 |
| [41] | Fidelity Freedom 2045 | FFFGX | 6/1/2006 | 8.70 | 6.28 | 6.86 | 6.53 | 4.67 | 6.50 |
| [42] | Fidelity Freedom 2050 | FFFHX | 6/1/2006 | 8.75 | 6.30 | 6.89 | 6.52 | 4.66 | 6.48 |
| [43] | Fidelity Freedom 2055 | FDEEX | 6/1/2011 | 9.00 | 6.45 | 7.06 | 6.57 | 4.64 | 6.50 |
| [44] | Fidelity Freedom 2060 | FDKVX | 8/5/2014 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [45] | Fidelity Freedom Income | FFFAX | 10/17/1996 | 2.66 | 2.58 | 3.68 | 3.80 | 2.85 | 3.30 |
| [46] | JPMorgan SmartRetirement® 2015 R5 | N.A. | 5/15/2006 | 5.03 | 4.20 | 5.24 | 4.88 | 3.28 | 3.79 |
| [47] | JPMorgan SmartRetirement® 2020 R5 | JTTIX | 5/15/2006 | 6.48 | 5.26 | 6.16 | 5.78 | 3.94 | 4.73 |
| [48] | JPMorgan SmartRetirement® 2025 R5 | JNSIX | 7/31/2007 | 7.60 | 5.99 | 6.70 | 6.17 | 4.13 | 5.20 |
| [49] | JPMorgan SmartRetirement® 2030 R5 | JSMIX | 5/15/2006 | 8.43 | 6.35 | 6.93 | 6.31 | 4.10 | 5.38 |
| [50] | JPMorgan SmartRetirement® 2035 R5 | SRJIX | 7/31/2007 | 9.06 | 6.70 | 7.18 | 6.46 | 4.17 | 5.60 |
| [51] | JPMorgan SmartRetirement® 2040 R5 | SMTIX | 5/15/2006 | 9.29 | 6.77 | 7.18 | 6.51 | 4.26 | 5.83 |
| [52] | JPMorgan SmartRetirement® 2045 R5 | JSAIX | 7/31/2007 | 9.30 | 6.77 | 7.16 | 6.51 | 4.26 | 5.88 |
| [53] | JPMorgan SmartRetirement® 2050 R5 | JTSIX | 7/31/2007 | 9.30 | 6.79 | 7.20 | 6.51 | 4.25 | 5.87 |
| [54] | JPMorgan SmartRetirement® 2055 R5 | JFFIX | 1/31/2012 | 9.33 | 6.82 | 7.30 | 6.58 | 4.28 | 5.86 |
| [55] | JPMorgan SmartRetirement® 2060 R5 | JAKIX | 8/31/2016 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [56] | JPMorgan SmartRetirement® Income R5 | JSIIX | 5/15/2006 | 3.95 | 3.45 | 4.58 | 4.44 | 3.09 | 3.63 |
| [57] | JPMorgan SmartRetirement® Blend 2015 R6 | N.A. | 12/30/2016 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [58] | JPMorgan SmartRetirement® Blend 2020 R6 | JSYRX | 7/2/2012 | 6.08 | 5.22 | 6.36 | 5.89 | 4.09 | 4.82 |
| [59] | JPMorgan SmartRetirement® Blend 2025 R6 | JBYSX | 7/2/2012 | 7.01 | 5.80 | 6.83 | 6.30 | 4.36 | 5.28 |
| [60] | JPMorgan SmartRetirement® Blend 2030 R6 | JRBYX | 7/2/2012 | 7.76 | 6.25 | 7.18 | 6.57 | 4.57 | 5.70 |
| [61] | JPMorgan SmartRetirement® Blend 2035 R6 | JPYRX | 7/2/2012 | 8.32 | 6.60 | 7.42 | 6.78 | 4.68 | 5.98 |
| [62] | JPMorgan SmartRetirement® Blend 2040 R6 | JOBYX | 7/2/2012 | 8.58 | 6.75 | 7.58 | 6.87 | 4.79 | 6.24 |
| [63] | JPMorgan SmartRetirement® Blend 2045 R6 | JMYAX | 7/2/2012 | 8.60 | 6.72 | 7.56 | 6.90 | 4.81 | 6.26 |
| [64] | JPMorgan SmartRetirement® Blend 2050 R6 | JNYAX | 7/2/2012 | 8.59 | 6.75 | 7.55 | 6.85 | 4.78 | 6.24 |
| [65] | JPMorgan SmartRetirement® Blend 2055 R6 | JTYBX | 7/2/2012 | 8.48 | 6.67 | 7.50 | 6.93 | 4.90 | 6.32 |
| [66] | JPMorgan SmartRetirement® Blend 2060 R6 | JAAYX | 8/31/2016 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [67] | JPMorgan SmartRetirement® Blend Income R6 | JIYBX | 7/2/2012 | 3.76 | 3.50 | 4.78 | 4.58 | 3.26 | 3.72 |
| [68] | Manning & Napier Target 2010 I | MTHBX | 3/28/2008 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [69] | Manning & Napier Target 2015 I | N.A. | 6/25/2012 | 3.96 | 2.81 | 3.98 | 3.38 | 1.03 | 1.68 |
| [70] | Manning & Napier Target 2020 I | N.A. | 3/28/2008 | 4.62 | 3.24 | 4.34 | 3.74 | 1.10 | 1.94 |
| [71] | Manning & Napier Target 2025 I | N.A. | 6/25/2012 | 5.63 | 3.80 | 4.94 | 4.20 | 1.28 | 2.26 |
| [72] | Manning & Napier Target 2030 I | N.A. | 3/28/2008 | 6.38 | 4.32 | 5.39 | 4.60 | 1.45 | 2.70 |
| [73] | Manning & Napier Target 2035 I | N.A. | 6/25/2012 | 7.11 | 4.85 | 5.80 | 4.92 | 1.55 | 3.00 |
| [74] | Manning & Napier Target 2040 I | N.A. | 3/28/2008 | 7.74 | 5.34 | 6.19 | 5.21 | 1.64 | 3.30 |
| [75] | Manning & Napier Target 2045 I | N.A. | 6/25/2012 | 8.04 | 5.69 | 6.51 | 5.47 | 1.79 | 3.63 |
| [76] | Manning & Napier Target 2050 I | N.A. | 3/28/2008 | 8.21 | 5.76 | 6.53 | 5.51 | 1.82 | 3.74 |
| [77] | Manning & Napier Target 2055 I | N.A. | 6/25/2012 | 8.11 | 5.60 | 6.35 | 5.47 | 1.68 | 3.59 |
| [78] | Manning & Napier Target 2060 I | N.A. | 9/21/2015 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [79] | Manning & Napier Target Income I | N.A. | 3/28/2008 | 2.94 | 2.35 | 3.58 | 3.48 | 1.82 | 2.24 |
| [80] | MFS® Lifetime® 2010 I | N.A. | 9/29/2005 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [81] | MFS Lifetime 2015 I | N.A. | 11/2/2012 | 3.55 | 3.36 | 4.61 | N.A. | N.A. | N.A. |
| [82] | MFS Lifetime 2020 I | N.A. | 9/29/2005 | 4.39 | 4.02 | 5.55 | 4.98 | 3.37 | 3.85 |
| [83] | MFS Lifetime 2025 I | LTTIX | 11/2/2012 | 6.85 | 5.44 | 6.56 | 5.67 | 3.79 | 4.53 |
| [84] | MFS Lifetime 2030 I | MLTIX | 9/29/2005 | 7.99 | 6.05 | 7.06 | 6.11 | 4.03 | 5.16 |
| [85] | MFS Lifetime 2035 I | LFEDX | 11/2/2012 | 8.67 | 6.43 | 7.36 | 6.30 | 4.16 | 5.51 |
| [86] | MFS Lifetime 2040 I | MLFIX | 9/29/2005 | 9.05 | 6.65 | 7.48 | 6.36 | 4.22 | 5.66 |
| [87] | MFS Lifetime 2045 I | LTMKX | 11/2/2012 | 9.05 | 6.62 | 7.48 | 6.34 | 4.38 | 5.83 |

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] |
|---|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| | | | | Q4 2015 3 Years Annualized Return | Q1 2016 3 Years Annualized Return | Q2 2016 3 Years Annualized Return | Q3 2016 3 Years Annualized Return | Q4 2016 3 Years Annualized Return | Q1 2017 3 Years Annualized Return |
| | Fund Name | Ticker | Inception Date | | | | | | |
| [88] | MFS Lifetime 2050 I | MFFIX | 9/15/2010 | 9.05 | 6.65 | 7.50 | 7.50 | 6.36 | 4.36 | 5.81 |
| [89] | MFS Lifetime 2055 I | LFIIX | 11/2/2012 | 9.11 | 6.64 | 7.45 | 7.45 | 6.36 | 4.17 | 5.62 |
| [90] | MFS Lifetime 2060 I | MFJIX | 12/6/2016 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [91] | MFS Lifetime Income I | MLLIX | 9/29/2005 | 3.05 | 2.98 | 4.30 | 4.03 | 4.03 | 2.88 | 3.17 |
| [92] | Nuveen Lifecycle 2010 Retirement | TCLEX | 10/15/2004 | 5.30 | 4.43 | 5.44 | 5.12 | 3.44 | 4.28 |
| [93] | Nuveen Lifecycle 2015 Retirement | TCLIX | 10/15/2004 | 5.95 | 4.82 | 5.76 | 5.42 | 3.55 | 4.54 |
| [94] | Nuveen Lifecycle 2020 Retirement | TCLTX | 10/15/2004 | 6.78 | 5.31 | 6.14 | 5.69 | 3.68 | 4.79 |
| [95] | Nuveen Lifecycle 2025 Retirement | TCLFX | 10/15/2004 | 7.64 | 5.80 | 6.43 | 5.97 | 3.77 | 5.09 |
| [96] | Nuveen Lifecycle 2030 Retirement | TCLNX | 10/15/2004 | 8.41 | 6.22 | 6.72 | 6.19 | 3.84 | 5.34 |
| [97] | Nuveen Lifecycle 2035 Retirement | TCLRX | 10/15/2004 | 9.08 | 6.56 | 6.94 | 6.34 | 3.85 | 5.56 |
| [98] | Nuveen Lifecycle 2040 Retirement | TCLOX | 10/15/2004 | 9.48 | 6.70 | 6.98 | 6.37 | 3.90 | 5.78 |
| [99] | Nuveen Lifecycle 2045 Retirement | TTFRX | 11/30/2007 | 9.48 | 6.70 | 6.93 | 6.40 | 3.92 | 5.91 |
| [100] | Nuveen Lifecycle 2050 Retirement | TLFRX | 11/30/2007 | 9.49 | 6.74 | 6.97 | 6.44 | 3.99 | 5.97 |
| [101] | Nuveen Lifecycle 2055 Retirement | TTRLX | 4/29/2011 | 9.49 | 6.74 | 6.94 | 6.42 | 4.05 | 6.02 |
| [102] | Nuveen Lifecycle 2060 Retirement | TLXRX | 9/26/2014 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [103] | Putnam Retirement Ready 2010 Y | PRRGX | 11/1/2004 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [104] | Putnam RetirementReady 2015 Y | N.A. | 11/1/2004 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [105] | Putnam RetirementReady 2020 Y | PRRNX | 11/1/2004 | 5.50 | 3.80 | 4.58 | 4.34 | 3.19 | 3.45 |
| [106] | Putnam Sustainable Retirement 2025 Y | PRRPX | 11/1/2004 | 7.04 | 4.95 | 5.63 | 5.26 | 3.87 | 4.26 |
| [107] | Putnam Sustainable Retirement 2030 Y | PRRTX | 11/1/2004 | 8.35 | 5.89 | 6.43 | 6.00 | 4.40 | 4.97 |
| [108] | Putnam Sustainable Retirement 2035 Y | PRRYX | 11/1/2004 | 9.48 | 6.65 | 7.08 | 6.59 | 4.82 | 5.58 |
| [109] | Putnam Sustainable Retirement 2040 Y | PRZZX | 11/1/2004 | 10.40 | 7.25 | 7.52 | 7.04 | 5.11 | 6.01 |
| [110] | Putnam Sustainable Retirement 2045 Y | PRVYX | 11/1/2004 | 10.92 | 7.53 | 7.71 | 7.24 | 5.27 | 6.25 |
| [111] | Putnam Sustainable Retirement 2050 Y | PRRUX | 5/2/2005 | 11.30 | 7.74 | 7.81 | 7.33 | 5.31 | 6.33 |
| [112] | Putnam Sustainable Retirement 2055 Y | PRTLX | 11/30/2010 | 11.45 | 7.81 | 7.84 | 7.38 | 5.35 | 6.42 |
| [113] | Putnam Sustainable Retirement 2060 Y | PRTYX | 11/30/2015 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [114] | Putnam Sustainable Retirement Mat Y | PRMYX | 11/1/2004 | 3.36 | 2.17 | 2.99 | 3.09 | 2.35 | 2.55 |
| [115] | T. Rowe Price Retirement 2005 | TRRFX | 2/27/2004 | 4.48 | 4.13 | 5.34 | 5.07 | 3.52 | 4.10 |
| [116] | T. Rowe Price Retirement 2010 | TRRAX | 9/30/2002 | 5.26 | 4.68 | 5.79 | 5.43 | 3.72 | 4.42 |
| [117] | T. Rowe Price Retirement 2015 | TRRGX | 2/27/2004 | 6.46 | 5.49 | 6.40 | 5.88 | 3.98 | 4.87 |
| [118] | T. Rowe Price Retirement 2020 | TRRBX | 9/30/2002 | 7.52 | 6.14 | 6.91 | 6.29 | 4.19 | 5.33 |
| [119] | T. Rowe Price Retirement 2025 | TRRHX | 2/27/2004 | 8.47 | 6.78 | 7.33 | 6.64 | 4.35 | 5.72 |
| [120] | T. Rowe Price Retirement 2030 | TRRCX | 9/30/2002 | 9.28 | 7.27 | 7.68 | 6.91 | 4.52 | 6.07 |
| [121] | T. Rowe Price Retirement 2035 | TRRJX | 2/27/2004 | 9.87 | 7.62 | 7.86 | 7.05 | 4.56 | 6.31 |
| [122] | T. Rowe Price Retirement 2040 | TRRDX | 9/30/2002 | 10.23 | 7.78 | 7.92 | 7.13 | 4.61 | 6.46 |
| [123] | T. Rowe Price Retirement 2045 | TRRKX | 5/31/2005 | 10.22 | 7.78 | 7.94 | 7.13 | 4.62 | 6.54 |
| [124] | T. Rowe Price Retirement 2050 | TRRMX | 12/29/2006 | 10.23 | 7.79 | 7.92 | 7.11 | 4.65 | 6.52 |
| [125] | T. Rowe Price Retirement 2055 | TRRNX | 12/29/2006 | 10.21 | 7.78 | 7.94 | 7.13 | 4.64 | 6.53 |
| [126] | T. Rowe Price Retirement 2060 | TRRLX | 6/23/2014 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [127] | Vanguard Target Retirement 2005 Inv | VTOVX | 10/27/2003 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [128] | Vanguard Target Retirement 2010 Inv | VTENX | 6/7/2006 | 4.87 | 4.42 | 5.53 | 5.08 | 3.61 | 3.90 |
| [129] | Vanguard Target Retirement 2015 Fund | VTXVX | 10/27/2003 | 6.22 | 5.29 | 6.22 | 5.71 | 4.04 | 4.58 |
| [130] | Vanguard Target Retirement 2020 Fund | VTWNX | 6/7/2006 | 7.21 | 5.98 | 6.76 | 6.21 | 4.39 | 5.17 |
| [131] | Vanguard Target Retirement 2025 Fund | VTTVX | 10/27/2003 | 7.88 | 6.33 | 7.04 | 6.46 | 4.53 | 5.48 |
| [132] | Vanguard Target Retirement 2030 Fund | VTHRX | 6/7/2006 | 8.52 | 6.68 | 7.27 | 6.64 | 4.58 | 5.72 |
| [133] | Vanguard Target Retirement 2035 Fund | VTTHX | 10/27/2003 | 9.16 | 7.00 | 7.50 | 6.80 | 4.66 | 5.95 |
| [134] | Vanguard Target Retirement 2040 Fund | VFORX | 6/7/2006 | 9.46 | 7.11 | 7.54 | 6.84 | 4.66 | 6.14 |
| [135] | Vanguard Target Retirement 2045 Fund | VTIVX | 10/27/2003 | 9.47 | 7.10 | 7.50 | 6.86 | 4.72 | 6.24 |
| [136] | Vanguard Target Retirement 2050 Fund | VFIFX | 6/7/2006 | 9.47 | 7.09 | 7.52 | 6.85 | 4.72 | 6.24 |
| [137] | Vanguard Target Retirement 2055 Fund | VFFVX | 8/18/2010 | 9.41 | 7.04 | 7.47 | 6.80 | 4.68 | 6.19 |
| [138] | Vanguard Target Retirement 2060 Fund | VTTSX | 1/19/2012 | 9.42 | 7.05 | 7.47 | 6.81 | 4.67 | 6.19 |
| [139] | Vanguard Target Retirement Income Fund | VTINX | 10/27/2003 | 3.71 | 3.64 | 4.93 | 4.68 | 3.50 | 3.80 |

| | [a] Fund Name | [b] Ticker | [c] Inception Date | [j] Q4 2015 5 Years Annualized Return | [k] Q1 2016 5 Years Annualized Return | [l] Q2 2016 5 Years Annualized Return | [m] Q3 2016 5 Years Annualized Return | [n] Q4 2016 5 Years Annualized Return | [o] Q1 2017 5 Years Annualized Return |
|---|---|---|---|---|---|---|---|---|---|
| [1] | American Century One Choice 2015 Instl | ARNIX | 8/31/2004 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [2] | American Century One Choice 2020 I | N.A. | 5/30/2008 | 6.39 | 5.99 | 6.09 | 8.50 | 7.10 | 6.33 |
| [3] | American Century One Choice 2025 I | ARWFX | 8/31/2004 | 6.71 | 6.26 | 6.38 | 9.10 | 7.62 | 6.77 |
| [4] | American Century One Choice 2030 I | ARCSX | 5/30/2008 | 7.12 | 6.57 | 6.70 | 9.78 | 8.24 | 7.30 |
| [5] | American Century One Choice 2035 I | ARLIX | 8/31/2004 | 7.61 | 6.93 | 7.07 | 10.52 | 8.90 | 7.87 |
| [6] | American Century One Choice 2040 I | ARDSX | 5/30/2008 | 8.02 | 7.25 | 7.40 | 11.23 | 9.53 | 8.40 |
| [7] | American Century One Choice 2045 I | AOOIX | 8/31/2004 | 8.33 | 7.50 | 7.67 | 11.78 | 10.02 | 8.86 |
| [8] | American Century One Choice 2050 I | ARFSX | 5/30/2008 | 8.44 | 7.57 | 7.75 | 12.03 | 10.21 | 9.04 |
| [9] | American Century One Choice 2055 I | ARENX | 3/31/2011 | N.A. | 7.70 | 7.89 | 12.25 | 10.42 | 9.26 |
| [10] | American Century One Choice 2060 I | ARGNX | 9/30/2015 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [11] | American Century One Choice In Ret I | ATTIX | 8/31/2004 | 5.99 | 5.68 | 5.74 | 7.69 | 6.46 | 5.83 |
| [12] | American Funds 2010 Trgt Date Retire R5 | REATX | 2/1/2007 | 6.39 | 6.37 | 6.60 | 8.29 | 7.12 | 6.70 |
| [13] | American Funds 2015 Trgt Date Retire R5 | REJTX | 2/1/2007 | 6.89 | 6.79 | 7.06 | 9.22 | 7.98 | 7.37 |
| [14] | American Funds 2020 Trgt Date Retire R5 | RECTX | 2/1/2007 | 7.67 | 7.37 | 7.60 | 10.33 | 8.91 | 8.16 |
| [15] | American Funds 2025 Trgt Date Retire R5 | REDTX | 2/1/2007 | 8.61 | 8.10 | 8.41 | 11.96 | 10.36 | 9.32 |
| [16] | American Funds 2030 Trgt Date Retire R5 | REETX | 2/1/2007 | 9.06 | 8.37 | 8.70 | 12.71 | 11.10 | 10.09 |
| [17] | American Funds 2035 Trgt Date Retire R5 | REFTX | 2/1/2007 | 9.08 | 8.33 | 8.64 | 12.87 | 11.24 | 10.38 |
| [18] | American Funds 2040 Trgt Date Retire R5 | REGTX | 2/1/2007 | 9.16 | 8.36 | 8.68 | 13.03 | 11.40 | 10.53 |
| [19] | American Funds 2045 Trgt Date Retire R5 | REHTX | 2/1/2007 | 9.21 | 8.36 | 8.70 | 13.08 | 11.47 | 10.61 |
| [20] | American Funds 2050 Trgt Date Retire R5 | REITX | 2/1/2007 | 9.20 | 8.38 | 8.71 | 13.09 | 11.49 | 10.63 |
| [21] | American Funds 2055 Trgt Date Retire R5 | REKTX | 2/1/2010 | 9.17 | 8.34 | 8.67 | 13.06 | 11.45 | 10.61 |
| [22] | American Funds 2060 Trgt Date Retire R5 | REMTX | 3/27/2015 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [23] | BlackRock LifePath Index 2020 K | N.A. | 5/31/2011 | N.A. | N.A. | 5.85 | 8.34 | 6.86 | 6.17 |
| [24] | BlackRock LifePath Index 2025 K | LIBKX | 5/31/2011 | N.A. | N.A. | 6.17 | 9.18 | 7.63 | 6.82 |
| [25] | BlackRock LifePath Index 2030 K | LINKX | 5/31/2011 | N.A. | N.A. | 6.42 | 9.87 | 8.28 | 7.40 |
| [26] | BlackRock LifePath Index 2035 K | LIJKX | 5/31/2011 | N.A. | N.A. | 6.65 | 10.51 | 8.85 | 7.91 |
| [27] | BlackRock LifePath Index 2040 K | LIKKX | 5/31/2011 | N.A. | N.A. | 6.88 | 11.15 | 9.42 | 8.42 |
| [28] | BlackRock LifePath Index 2045 K | LIHKX | 5/31/2011 | N.A. | N.A. | 7.03 | 11.68 | 9.89 | 8.81 |
| [29] | BlackRock LifePath Index 2050 K | LIPKX | 5/31/2011 | N.A. | N.A. | 7.25 | 12.25 | 10.33 | 9.11 |
| [30] | BlackRock LifePath Index 2055 K | LIVKX | 5/31/2011 | N.A. | N.A. | 7.49 | 12.67 | 10.71 | 9.43 |
| [31] | BlackRock LifePath Index 2060 K | LIZKX | 2/29/2016 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [32] | BlackRock LifePath Index Retire K | LIRKX | 5/31/2011 | N.A. | N.A. | 5.32 | 6.80 | 5.58 | 5.23 |
| [33] | Fidelity Freedom 2005 | N.A. | 11/6/2003 | 4.17 | 3.85 | 4.17 | 6.27 | 5.33 | 4.87 |
| [34] | Fidelity Freedom 2010 | FFFCX | 10/17/1996 | 5.04 | 4.59 | 4.90 | 7.49 | 6.42 | 5.83 |
| [35] | Fidelity Freedom 2015 | FFVFX | 11/6/2003 | 5.28 | 4.75 | 5.10 | 7.82 | 6.80 | 6.26 |
| [36] | Fidelity Freedom 2020 | FFFDX | 10/17/1996 | 5.58 | 4.91 | 5.30 | 8.50 | 7.36 | 6.72 |
| [37] | Fidelity Freedom 2025 | FFTWX | 11/6/2003 | 6.24 | 5.42 | 5.85 | 9.62 | 8.36 | 7.52 |
| [38] | Fidelity Freedom 2030 | FFFEX | 10/17/1996 | 6.49 | 5.53 | 5.97 | 10.09 | 8.86 | 8.12 |
| [39] | Fidelity Freedom 2035 | FFTHX | 11/6/2003 | 6.82 | 5.70 | 6.19 | 10.89 | 9.63 | 8.77 |
| [40] | Fidelity Freedom 2040 | FFFFX | 9/6/2000 | 6.89 | 5.75 | 6.25 | 11.00 | 9.70 | 8.84 |
| [41] | Fidelity Freedom 2045 | FFFGX | 6/1/2006 | 6.96 | 5.81 | 6.33 | 11.22 | 9.86 | 8.95 |
| [42] | Fidelity Freedom 2050 | FFFHX | 6/1/2006 | 6.92 | 5.73 | 6.27 | 11.39 | 9.96 | 8.97 |
| [43] | Fidelity Freedom 2055 | FDEEX | 6/1/2011 | N.A. | N.A. | 6.43 | 11.58 | 10.15 | 9.12 |
| [44] | Fidelity Freedom 2060 | FDKVX | 8/5/2014 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [45] | Fidelity Freedom Income | FFFAX | 10/17/1996 | 3.27 | 3.19 | 3.43 | 4.59 | 3.89 | 3.73 |
| [46] | JPMorgan SmartRetirement® 2015 R5 | N.A. | 5/15/2006 | 5.52 | 5.17 | 5.36 | 7.98 | 6.53 | 5.61 |
| [47] | JPMorgan SmartRetirement® 2020 R5 | JTTIX | 5/15/2006 | 6.54 | 6.07 | 6.26 | 9.52 | 7.92 | 6.88 |
| [48] | JPMorgan SmartRetirement® 2025 R5 | JNSIX | 7/31/2007 | 7.14 | 6.54 | 6.75 | 10.67 | 8.95 | 7.75 |
| [49] | JPMorgan SmartRetirement® 2030 R5 | JSMIX | 5/15/2006 | 7.48 | 6.70 | 6.95 | 11.46 | 9.67 | 8.35 |
| [50] | JPMorgan SmartRetirement® 2035 R5 | SRJIX | 7/31/2007 | 7.88 | 6.99 | 7.24 | 12.18 | 10.29 | 8.87 |
| [51] | JPMorgan SmartRetirement® 2040 R5 | SMTIX | 5/15/2006 | 8.01 | 7.05 | 7.30 | 12.34 | 10.52 | 9.16 |
| [52] | JPMorgan SmartRetirement® 2045 R5 | JSAIX | 7/31/2007 | 8.06 | 7.10 | 7.33 | 12.34 | 10.55 | 9.21 |
| [53] | JPMorgan SmartRetirement® 2050 R5 | JTSIX | 7/31/2007 | 8.03 | 7.07 | 7.33 | 12.35 | 10.53 | 9.17 |
| [54] | JPMorgan SmartRetirement® 2055 R5 | JFFIX | 1/31/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | 9.29 |
| [55] | JPMorgan SmartRetirement® 2060 R5 | JAKIX | 8/31/2016 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [56] | JPMorgan SmartRetirement® Income R5 | JSIIX | 5/15/2006 | 4.62 | 4.45 | 4.65 | 6.56 | 5.45 | 4.88 |
| [57] | JPMorgan SmartRetirement® Blend 2015 R6 | N.A. | 12/30/2016 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [58] | JPMorgan SmartRetirement® Blend 2020 R6 | JSYRX | 7/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [59] | JPMorgan SmartRetirement® Blend 2025 R6 | JBYSX | 7/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [60] | JPMorgan SmartRetirement® Blend 2030 R6 | JRBYX | 7/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [61] | JPMorgan SmartRetirement® Blend 2035 R6 | JPYRX | 7/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [62] | JPMorgan SmartRetirement® Blend 2040 R6 | JOBYX | 7/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [63] | JPMorgan SmartRetirement® Blend 2045 R6 | JMYAX | 7/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [64] | JPMorgan SmartRetirement® Blend 2050 R6 | JNYAX | 7/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [65] | JPMorgan SmartRetirement® Blend 2055 R6 | JTYBX | 7/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [66] | JPMorgan SmartRetirement® Blend 2060 R6 | JAAYX | 8/31/2016 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [67] | JPMorgan SmartRetirement® Blend Income R6 | JIYBX | 7/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [68] | Manning & Napier Target 2010 I | MTHIX | 3/28/2008 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [69] | Manning & Napier Target 2015 I | N.A. | 6/25/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [70] | Manning & Napier Target 2020 I | N.A. | 3/28/2008 | 5.07 | 4.65 | 4.89 | 7.94 | 5.96 | 5.55 |
| [71] | Manning & Napier Target 2025 I | N.A. | 6/25/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [72] | Manning & Napier Target 2030 I | N.A. | 3/28/2008 | 6.19 | 5.64 | 6.01 | 9.80 | 7.55 | 7.29 |
| [73] | Manning & Napier Target 2035 I | N.A. | 6/25/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [74] | Manning & Napier Target 2040 I | N.A. | 3/28/2008 | 6.22 | 5.70 | 6.29 | 11.33 | 8.72 | 8.09 |
| [75] | Manning & Napier Target 2045 I | N.A. | 6/25/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [76] | Manning & Napier Target 2050 I | N.A. | 3/28/2008 | 6.54 | 6.07 | 6.64 | 11.72 | 9.12 | 8.63 |
| [77] | Manning & Napier Target 2055 I | N.A. | 6/25/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [78] | Manning & Napier Target 2060 I | N.A. | 9/21/2015 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [79] | Manning & Napier Target Income I | N.A. | 3/28/2008 | 4.07 | 4.07 | 4.20 | 5.47 | 4.41 | 4.28 |
| [80] | MFS® Lifetime® 2010 I | N.A. | 9/29/2005 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [81] | MFS Lifetime 2015 I | N.A. | 11/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [82] | MFS Lifetime 2020 I | N.A. | 9/29/2005 | 5.71 | 5.50 | 5.75 | 8.19 | 6.80 | 5.90 |
| [83] | MFS Lifetime 2025 I | LTTIX | 11/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [84] | MFS Lifetime 2030 I | MLTIX | 9/29/2005 | 7.35 | 6.76 | 7.21 | 11.34 | 9.76 | 8.49 |
| [85] | MFS Lifetime 2035 I | LFEDX | 11/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [86] | MFS Lifetime 2040 I | MLFIX | 9/29/2005 | 7.86 | 7.12 | 7.57 | 12.17 | 10.57 | 9.27 |
| [87] | MFS Lifetime 2045 I | LTMKX | 11/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |

Exhibit 1

| | [a] | [b] | [c] | [j] | [k] | [l] | [m] | [n] | [o] |
|---|---|---|---|---|---|---|---|---|---|
| | Fund Name | Ticker | Inception Date | Q4 2015 5 Years Annualized Return | Q1 2016 5 Years Annualized Return | Q2 2016 5 Years Annualized Return | Q3 2016 5 Years Annualized Return | Q4 2016 5 Years Annualized Return | Q1 2017 5 Years Annualized Return |
| [88] | MFS Lifetime 2050 I | MFFIX | 9/15/2010 | 7.92 | 7.20 | 7.64 | 12.16 | 10.66 | 9.36 |
| [89] | MFS Lifetime 2055 I | LFIIX | 11/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [90] | MFS Lifetime 2060 I | MFJIX | 12/6/2016 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [91] | MFS Lifetime Income I | MLLIX | 9/29/2005 | 4.30 | 4.34 | 4.50 | 5.63 | 4.70 | 4.27 |
| [92] | Nuveen Lifecycle 2010 Retirement | TCLEX | 10/15/2004 | 5.87 | 5.48 | 5.59 | 8.05 | 6.79 | 6.06 |
| [93] | Nuveen Lifecycle 2015 Retirement | TCLIX | 10/15/2004 | 6.25 | 5.73 | 5.88 | 8.78 | 7.41 | 6.56 |
| [94] | Nuveen Lifecycle 2020 Retirement | TCLTX | 10/15/2004 | 6.72 | 6.06 | 6.25 | 9.64 | 8.17 | 7.19 |
| [95] | Nuveen Lifecycle 2025 Retirement | TCLFX | 10/15/2004 | 7.18 | 6.37 | 6.57 | 10.49 | 8.93 | 7.84 |
| [96] | Nuveen Lifecycle 2030 Retirement | TCLNX | 10/15/2004 | 7.60 | 6.63 | 6.84 | 11.27 | 9.66 | 8.43 |
| [97] | Nuveen Lifecycle 2035 Retirement | TCLRX | 10/15/2004 | 7.94 | 6.81 | 7.05 | 11.97 | 10.27 | 8.93 |
| [98] | Nuveen Lifecycle 2040 Retirement | TCLOX | 10/15/2004 | 8.16 | 6.95 | 7.19 | 12.28 | 10.62 | 9.33 |
| [99] | Nuveen Lifecycle 2045 Retirement | TTFRX | 11/30/2007 | 8.14 | 6.95 | 7.17 | 12.30 | 10.64 | 9.40 |
| [100] | Nuveen Lifecycle 2050 Retirement | TLFRX | 11/30/2007 | 8.16 | 6.97 | 7.19 | 12.30 | 10.68 | 9.43 |
| [101] | Nuveen Lifecycle 2055 Retirement | TTRLX | 4/29/2011 | N.A. | N.A. | 7.20 | 12.36 | 10.72 | 9.48 |
| [102] | Nuveen Lifecycle 2060 Retirement | TLXRX | 9/26/2014 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [103] | Putnam Retirement Ready 2010 Y | PRRGX | 11/1/2004 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [104] | Putnam RetirementReady 2015 Y | N.A. | 11/1/2004 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [105] | Putnam RetirementReady 2020 Y | PRRNX | 11/1/2004 | 5.22 | 4.35 | 4.63 | 6.84 | 6.08 | 5.24 |
| [106] | Putnam Sustainable Retirement 2025 Y | PRRPX | 11/1/2004 | 6.28 | 5.30 | 5.62 | 8.55 | 7.58 | 6.52 |
| [107] | Putnam Sustainable Retirement 2030 Y | PRRTX | 11/1/2004 | 7.11 | 6.03 | 6.36 | 10.10 | 8.93 | 7.68 |
| [108] | Putnam Sustainable Retirement 2035 Y | PRRYX | 11/1/2004 | 7.88 | 6.70 | 7.06 | 11.37 | 10.04 | 8.67 |
| [109] | Putnam Sustainable Retirement 2040 Y | PRZZX | 11/1/2004 | 8.50 | 7.25 | 7.57 | 12.27 | 10.82 | 9.39 |
| [110] | Putnam Sustainable Retirement 2045 Y | PRVYX | 11/1/2004 | 8.83 | 7.50 | 7.80 | 12.69 | 11.20 | 9.76 |
| [111] | Putnam Sustainable Retirement 2050 Y | PRRUX | 5/2/2005 | 9.06 | 7.68 | 7.93 | 12.99 | 11.44 | 9.96 |
| [112] | Putnam Sustainable Retirement 2055 Y | PRTLX | 11/30/2010 | 8.90 | 7.48 | 7.72 | 13.00 | 11.54 | 10.07 |
| [113] | Putnam Sustainable Retirement 2060 Y | PRTYX | 11/30/2015 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [114] | Putnam Sustainable Retirement Mat Y | PRMYX | 11/1/2004 | 3.43 | 2.78 | 3.02 | 4.31 | 4.01 | 3.58 |
| [115] | T. Rowe Price Retirement 2005 | TRRFX | 2/27/2004 | 5.20 | 5.01 | 5.27 | 7.65 | 6.27 | 5.59 |
| [116] | T. Rowe Price Retirement 2010 | TRRAX | 9/30/2002 | 5.68 | 5.42 | 5.71 | 8.50 | 7.03 | 6.19 |
| [117] | T. Rowe Price Retirement 2015 | TRRGX | 2/27/2004 | 6.48 | 6.04 | 6.32 | 9.62 | 8.06 | 7.05 |
| [118] | T. Rowe Price Retirement 2020 | TRRBX | 9/30/2002 | 7.15 | 6.52 | 6.84 | 10.65 | 8.96 | 7.87 |
| [119] | T. Rowe Price Retirement 2025 | TRRHX | 2/27/2004 | 7.71 | 6.95 | 7.24 | 11.49 | 9.75 | 8.58 |
| [120] | T. Rowe Price Retirement 2030 | TRRCX | 9/30/2002 | 8.21 | 7.29 | 7.60 | 12.24 | 10.43 | 9.18 |
| [121] | T. Rowe Price Retirement 2035 | TRRJX | 2/27/2004 | 8.53 | 7.49 | 7.77 | 12.72 | 10.87 | 9.60 |
| [122] | T. Rowe Price Retirement 2040 | TRRDX | 9/30/2002 | 8.73 | 7.63 | 7.88 | 12.98 | 11.12 | 9.88 |
| [123] | T. Rowe Price Retirement 2045 | TRRKX | 5/31/2005 | 8.74 | 7.64 | 7.91 | 12.97 | 11.14 | 9.92 |
| [124] | T. Rowe Price Retirement 2050 | TRRMX | 12/29/2006 | 8.76 | 7.65 | 7.90 | 12.96 | 11.14 | 9.91 |
| [125] | T. Rowe Price Retirement 2055 | TRRNX | 12/29/2006 | 8.76 | 7.64 | 7.91 | 12.95 | 11.14 | 9.91 |
| [126] | T. Rowe Price Retirement 2060 | TRRLX | 6/23/2014 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [127] | Vanguard Target Retirement 2005 Inv | VTOVX | 10/27/2003 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [128] | Vanguard Target Retirement 2010 Inv | VTENX | 6/7/2006 | 5.60 | 5.45 | 5.55 | 7.28 | 5.97 | 5.32 |
| [129] | Vanguard Target Retirement 2015 Fund | VTXVX | 10/27/2003 | 6.31 | 6.02 | 6.17 | 8.61 | 7.22 | 6.45 |
| [130] | Vanguard Target Retirement 2020 Fund | VTWNX | 6/7/2006 | 6.85 | 6.45 | 6.67 | 9.63 | 8.17 | 7.34 |
| [131] | Vanguard Target Retirement 2025 Fund | VTTVX | 10/27/2003 | 7.22 | 6.70 | 6.95 | 10.39 | 8.86 | 7.94 |
| [132] | Vanguard Target Retirement 2030 Fund | VTHRX | 6/7/2006 | 7.59 | 6.93 | 7.21 | 11.12 | 9.50 | 8.50 |
| [133] | Vanguard Target Retirement 2035 Fund | VTTHX | 10/27/2003 | 7.92 | 7.14 | 7.44 | 11.83 | 10.15 | 9.05 |
| [134] | Vanguard Target Retirement 2040 Fund | VFORX | 6/7/2006 | 8.11 | 7.28 | 7.57 | 12.13 | 10.51 | 9.43 |
| [135] | Vanguard Target Retirement 2045 Fund | VTIVX | 10/27/2003 | 8.13 | 7.27 | 7.56 | 12.14 | 10.54 | 9.50 |
| [136] | Vanguard Target Retirement 2050 Fund | VFIFX | 6/7/2006 | 8.12 | 7.26 | 7.56 | 12.14 | 10.54 | 9.50 |
| [137] | Vanguard Target Retirement 2055 Fund | VFFVX | 8/18/2010 | 8.15 | 7.28 | 7.58 | 12.13 | 10.51 | 9.47 |
| [138] | Vanguard Target Retirement 2060 Fund | VTTSX | 1/19/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | 9.53 |
| [139] | Vanguard Target Retirement Income Fund | VTINX | 10/27/2003 | 4.91 | 4.95 | 4.98 | 5.94 | 4.91 | 4.61 |

# EXHIBIT 2

**Exhibit 2 - Deep Dive Peers Annualized Alpha**

Source: Morningstar Direct

| | Fund Name | Ticker | Inception Date | Q4 2015 3 Years Annualized Alpha | Q1 2016 3 Years Annualized Alpha | Q2 2016 3 Years Annualized Alpha | Q3 2016 3 Years Annualized Alpha | Q4 2016 3 Years Annualized Alpha | Q1 2017 3 Years Annualized Alpha |
|---|---|---|---|---|---|---|---|---|---|
| | | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] |
| [1] | American Century One Choice 2015 Instl | ARNIX | 8/31/2004 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [2] | American Century One Choice 2015 I | N.A. | 5/30/2008 | 0.15 | 0.07 | 0.06 | 0.28 | 0.05 | (0.07) |
| [3] | American Century One Choice 2025 I | ARWFX | 8/31/2004 | 0.28 | 0.24 | 0.29 | 0.53 | 0.17 | 0.08 |
| [4] | American Century One Choice 2030 I | ARCSX | 5/30/2008 | 0.44 | 0.34 | 0.32 | 0.62 | 0.24 | 0.17 |
| [5] | American Century One Choice 2035 I | ARLIX | 8/31/2004 | 0.72 | 0.46 | 0.36 | 0.68 | 0.28 | 0.23 |
| [6] | American Century One Choice 2040 I | ARDSX | 5/30/2008 | 0.85 | 0.53 | 0.41 | 0.77 | 0.30 | 0.25 |
| [7] | American Century One Choice 2045 I | AOOIX | 8/31/2004 | 0.89 | 0.56 | 0.42 | 0.82 | 0.34 | 0.31 |
| [8] | American Century One Choice 2050 I | ARFSX | 5/30/2008 | 0.88 | 0.52 | 0.38 | 0.84 | 0.35 | 0.32 |
| [9] | American Century One Choice 2055 I | ARENX | 3/31/2011 | 0.96 | 0.51 | 0.39 | 0.90 | 0.44 | 0.35 |
| [10] | American Century One Choice 2060 I | ARGNX | 9/30/2015 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [11] | American Century One Choice In Ret I | ATTIX | 8/31/2004 | 0.66 | (0.02) | (1.03) | (0.91) | (0.66) | (0.54) |
| [12] | American Funds 2010 Trgt Date Retire R5 | REATX | 2/1/2007 | 0.68 | 0.86 | 0.63 | 0.38 | 0.36 | 0.31 |
| [13] | American Funds 2015 Trgt Date Retire R5 | REJTX | 2/1/2007 | 0.98 | 1.27 | 1.11 | 0.84 | 0.51 | 0.57 |
| [14] | American Funds 2020 Trgt Date Retire R5 | RECTX | 2/1/2007 | 1.43 | 1.57 | 1.30 | 1.03 | 0.49 | 0.63 |
| [15] | American Funds 2025 Trgt Date Retire R5 | REDTX | 2/1/2007 | 1.88 | 1.81 | 1.40 | 1.00 | 0.27 | 0.55 |
| [16] | American Funds 2030 Trgt Date Retire R5 | REETX | 2/1/2007 | 1.79 | 1.51 | 1.12 | 0.82 | 0.20 | 0.49 |
| [17] | American Funds 2035 Trgt Date Retire R5 | REFTX | 2/1/2007 | 1.60 | 1.28 | 0.92 | 0.76 | 0.16 | 0.56 |
| [18] | American Funds 2040 Trgt Date Retire R5 | REGTX | 2/1/2007 | 1.70 | 1.33 | 1.03 | 0.91 | 0.25 | 0.64 |
| [19] | American Funds 2045 Trgt Date Retire R5 | REHTX | 2/1/2007 | 1.76 | 1.37 | 1.13 | 1.03 | 0.37 | 0.71 |
| [20] | American Funds 2050 Trgt Date Retire R5 | REITX | 2/1/2007 | 1.78 | 1.41 | 1.22 | 1.15 | 0.50 | 0.81 |
| [21] | American Funds 2055 Trgt Date Retire R5 | REKTX | 2/1/2007 | 1.76 | 1.41 | 1.25 | 1.22 | 0.56 | 0.86 |
| [22] | American Funds 2060 Trgt Date Retire R5 | REMTX | 3/27/2015 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [23] | BlackRock LifePath® Index 2020 K | N.A. | 5/31/2011 | (0.28) | (0.03) | 0.44 | 0.44 | 0.17 | 0.09 |
| [24] | BlackRock LifePath® Index 2025 K | LIBKX | 5/31/2011 | (0.26) | (0.11) | 0.36 | 0.40 | 0.17 | 0.09 |
| [25] | BlackRock LifePath® Index 2030 K | LINKX | 5/31/2011 | (0.45) | (0.33) | 0.08 | 0.12 | (0.02) | (0.06) |
| [26] | BlackRock LifePath® Index 2035 K | LIJKX | 5/31/2011 | (0.49) | (0.44) | (0.06) | 0.01 | (0.11) | (0.15) |
| [27] | BlackRock LifePath® Index 2040 K | LIKKX | 5/31/2011 | (0.56) | (0.61) | (0.27) | (0.15) | (0.26) | (0.32) |
| [28] | BlackRock LifePath® Index 2045 K | LIHKX | 5/31/2011 | (0.38) | (0.48) | (0.18) | (0.06) | (0.24) | (0.28) |
| [29] | BlackRock LifePath® Index 2050 K | LIPKX | 5/31/2011 | (0.18) | (0.30) | 0.04 | 0.15 | (0.12) | (0.17) |
| [30] | BlackRock LifePath® Index 2055 K | LIVKX | 5/31/2011 | 0.07 | (0.07) | 0.28 | 0.32 | (0.01) | (0.08) |
| [31] | BlackRock LifePath® Index 2060 K | LIZKX | 2/29/2016 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [32] | BlackRock LifePath® Index Retire K | LIRKX | 5/31/2011 | (0.06) | (0.18) | (0.30) | (0.37) | (0.30) | (0.14) |
| [33] | Fidelity Freedom 2005 | N.A. | 11/6/2003 | (0.32) | (0.49) | (0.49) | (0.36) | (0.33) | (0.14) |
| [34] | Fidelity Freedom 2010 | FFFCX | 10/17/1996 | (0.16) | (0.63) | (0.82) | (0.76) | (0.65) | (0.32) |
| [35] | Fidelity Freedom 2015 | FFVFX | 11/6/2003 | (0.07) | (0.90) | (0.84) | (0.69) | (0.61) | (0.26) |
| [36] | Fidelity Freedom 2020 | FFFDX | 10/17/1996 | (0.63) | (0.96) | (0.77) | (0.57) | (0.54) | (0.19) |
| [37] | Fidelity Freedom 2025 | FFTWX | 11/6/2003 | (0.34) | (0.72) | (0.59) | (0.42) | (0.48) | (0.14) |
| [38] | Fidelity Freedom 2030 | FFFEX | 10/17/1996 | (0.79) | (1.20) | (1.14) | (0.81) | (0.76) | (0.29) |
| [39] | Fidelity Freedom 2035 | FFTHX | 11/6/2003 | (0.62) | (1.18) | (1.21) | (0.91) | (0.78) | (0.30) |
| [40] | Fidelity Freedom 2040 | FFFFX | 9/6/2000 | (0.48) | (1.01) | (0.97) | (0.70) | (0.63) | (0.21) |
| [41] | Fidelity Freedom 2045 | FFFGX | 6/1/2006 | (0.28) | (0.81) | (0.75) | (0.47) | (0.48) | (0.10) |
| [42] | Fidelity Freedom 2050 | FFFHX | 6/1/2006 | (0.29) | (0.79) | (0.65) | (0.37) | (0.41) | (0.08) |
| [43] | Fidelity Freedom 2055 | FDEEX | 6/1/2011 | (0.05) | (0.62) | (0.42) | (0.21) | (0.31) | 0.03 |
| [44] | Fidelity Freedom 2060 | FDKVX | 8/5/2014 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [45] | Fidelity Freedom Income | FFFAX | 10/17/1996 | (0.28) | (0.38) | (0.31) | (0.17) | (0.16) | 0.00 |
| [46] | JPMorgan SmartRetirement® 2015 R5 | N.A. | 5/15/2006 | (0.23) | (0.30) | (0.02) | 0.02 | (0.30) | (0.27) |
| [47] | JPMorgan SmartRetirement® 2020 R5 | JTTIX | 5/15/2006 | (0.02) | (0.19) | (0.06) | 0.04 | (0.26) | (0.17) |
| [48] | JPMorgan SmartRetirement® 2025 R5 | JNSIX | 7/31/2007 | 0.23 | (0.02) | (0.02) | 0.07 | (0.31) | (0.10) |
| [49] | JPMorgan SmartRetirement® 2030 R5 | JSMIX | 5/15/2006 | 0.11 | (0.31) | (0.37) | (0.30) | (0.68) | (0.43) |
| [50] | JPMorgan SmartRetirement® 2035 R5 | SRJIX | 7/31/2007 | 0.14 | (0.33) | (0.43) | (0.38) | (0.78) | (0.51) |
| [51] | JPMorgan SmartRetirement® 2040 R5 | SMTIX | 5/15/2006 | 0.01 | (0.52) | (0.65) | (0.54) | (0.85) | (0.58) |
| [52] | JPMorgan SmartRetirement® 2045 R5 | JSAIX | 7/31/2007 | 0.13 | (0.40) | (0.48) | (0.36) | (0.72) | (0.43) |
| [53] | JPMorgan SmartRetirement® 2050 R5 | JTSIX | 7/31/2007 | 0.15 | (0.33) | (0.32) | (0.21) | (0.62) | (0.36) |
| [54] | JPMorgan SmartRetirement® 2055 R5 | JFFIX | 1/31/2012 | 0.13 | (0.32) | (0.22) | (0.09) | (0.53) | (0.31) |
| [55] | JPMorgan SmartRetirement® 2060 R5 | JAKIX | 8/31/2016 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [56] | JPMorgan SmartRetirement® Income R5 | JSIIX | 5/15/2006 | (0.33) | (0.73) | (1.05) | (1.04) | (0.92) | (0.67) |
| [57] | JPMorgan SmartRetirement® Blend 2015 R6 | N.A. | 12/30/2016 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [58] | JPMorgan SmartRetirement® Blend 2020 R6 | JSYRX | 7/2/2012 | (0.50) | (0.24) | 0.14 | 0.22 | (0.09) | (0.02) |
| [59] | JPMorgan SmartRetirement® Blend 2025 R6 | JBYSX | 7/2/2012 | (0.37) | (0.17) | 0.17 | 0.29 | (0.05) | (0.07) |
| [60] | JPMorgan SmartRetirement® Blend 2030 R6 | JRBYX | 7/2/2012 | (0.39) | (0.27) | 0.05 | 0.12 | (0.14) | 0.02 |
| [61] | JPMorgan SmartRetirement® Blend 2035 R6 | JPYRX | 7/2/2012 | (0.53) | (0.36) | (0.11) | 0.08 | (0.21) | (0.02) |
| [62] | JPMorgan SmartRetirement® Blend 2040 R6 | JOBYX | 7/2/2012 | (0.46) | (0.36) | (0.06) | (0.00) | (0.24) | (0.03) |
| [63] | JPMorgan SmartRetirement® Blend 2045 R6 | JMYAX | 7/2/2012 | (0.40) | (0.31) | 0.06 | 0.17 | (0.10) | 0.08 |
| [64] | JPMorgan SmartRetirement® Blend 2050 R6 | JNYAX | 7/2/2012 | (0.38) | (0.24) | 0.16 | 0.27 | (0.03) | 0.13 |
| [65] | JPMorgan SmartRetirement® Blend 2055 R6 | JTYBX | 7/2/2012 | (0.43) | (0.26) | 0.22 | 0.44 | 0.18 | 0.27 |
| [66] | JPMorgan SmartRetirement® Blend 2060 R6 | JAAYX | 8/31/2016 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [67] | JPMorgan SmartRetirement® Blend IncomeR6 | JIYBX | 7/2/2012 | (0.62) | (0.74) | (0.91) | (0.87) | (0.76) | (0.56) |
| [68] | Manning & Napier Target 2010 I | MTHIX | 3/28/2008 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [69] | Manning & Napier Target 2015 I | N.A. | 6/25/2012 | (2.02) | (2.00) | (1.78) | (1.93) | (2.86) | (2.79) |
| [70] | Manning & Napier Target 2020 I | N.A. | 3/28/2008 | (1.92) | (1.81) | (1.51) | (1.62) | (2.78) | (2.66) |
| [71] | Manning & Napier Target 2025 I | N.A. | 6/25/2012 | (1.97) | (1.90) | (1.53) | (1.66) | (2.91) | (2.82) |
| [72] | Manning & Napier Target 2030 I | N.A. | 3/28/2008 | (1.92) | (1.83) | (1.46) | (1.58) | (2.79) | (2.78) |
| [73] | Manning & Napier Target 2035 I | N.A. | 6/25/2012 | (1.83) | (1.70) | (1.39) | (1.56) | (3.06) | (2.82) |
| [74] | Manning & Napier Target 2040 I | N.A. | 3/28/2008 | (1.81) | (1.61) | (1.39) | (1.60) | (3.20) | (2.90) |
| [75] | Manning & Napier Target 2045 I | N.A. | 6/25/2012 | (2.02) | (1.61) | (1.40) | (1.65) | (3.26) | (2.92) |
| [76] | Manning & Napier Target 2050 I | N.A. | 3/28/2008 | (1.85) | (1.53) | (1.29) | (1.52) | (3.15) | (2.80) |
| [77] | Manning & Napier Target 2055 I | N.A. | 6/25/2012 | (1.91) | (1.62) | (1.37) | (1.46) | (3.20) | (2.89) |
| [78] | Manning & Napier Target 2060 I | N.A. | 9/21/2015 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [79] | Manning & Napier Target Income I | N.A. | 3/28/2008 | (1.18) | (1.51) | (1.63) | (1.51) | (1.87) | (1.78) |
| [80] | MFS® Lifetime® 2010 I | N.A. | 9/29/2005 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [81] | MFS Lifetime 2015 I | N.A. | 11/2/2012 | (0.39) | 0.03 | 0.76 | N.A. | N.A. | N.A. |
| [82] | MFS Lifetime 2020 I | N.A. | 9/29/2005 | (0.12) | 0.19 | 0.76 | 0.64 | 0.16 | 0.14 |
| [83] | MFS Lifetime 2025 I | LTTIX | 11/2/2012 | (0.05) | (0.01) | 0.42 | 0.18 | (0.25) | (0.22) |
| [84] | MFS Lifetime 2030 I | MLTIX | 9/29/2005 | (0.38) | (0.50) | (0.20) | (0.43) | (0.76) | (0.61) |
| [85] | MFS Lifetime 2035 I | LFEDX | 11/2/2012 | (0.15) | (0.39) | (0.11) | (0.40) | (0.74) | (0.50) |
| [86] | MFS Lifetime 2040 I | MLFIX | 9/29/2005 | (0.05) | (0.37) | (0.14) | (0.46) | (0.77) | (0.58) |
| [87] | MFS Lifetime 2045 I | LTMKX | 11/2/2012 | 0.03 | (0.28) | 0.04 | (0.30) | (0.51) | (0.31) |

Exhibit 2

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] |
|---|---|---|---|---|---|---|---|---|---|
| | Fund Name | Ticker | Inception Date | Q4 2015 3 Years Annualized Alpha | Q1 2016 3 Years Annualized Alpha | Q2 2016 3 Years Annualized Alpha | Q3 2016 3 Years Annualized Alpha | Q4 2016 3 Years Annualized Alpha | Q1 2017 3 Years Annualized Alpha |
| [88] | MFS Lifetime 2050 I | MFFIX | 9/15/2010 | 0.03 | (0.24) | 0.14 | (0.17) | (0.43) | (0.29) |
| [89] | MFS Lifetime 2055 I | LFIIX | 11/2/2012 | 0.17 | (0.16) | 0.24 | (0.02) | (0.48) | (0.34) |
| [90] | MFS Lifetime 2060 I | MFJIX | 12/6/2016 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [91] | MFS Lifetime Income I | MLLIX | 9/29/2005 | (0.36) | (0.31) | (0.07) | (0.14) | (0.27) | (0.23) |
| [92] | Nuveen Lifecycle 2010 Retirement | TCLEX | 10/15/2004 | (0.24) | (0.50) | (0.71) | (0.62) | (0.74) | (0.40) |
| [93] | Nuveen Lifecycle 2015 Retirement | TCLIX | 10/15/2004 | (0.30) | (0.50) | (0.54) | (0.41) | (0.71) | (0.34) |
| [94] | Nuveen Lifecycle 2020 Retirement | TCLTX | 10/15/2004 | (0.25) | (0.50) | (0.52) | (0.42) | (0.77) | (0.42) |
| [95] | Nuveen Lifecycle 2025 Retirement | TCLFX | 10/15/2004 | (0.11) | (0.42) | (0.56) | (0.39) | (0.83) | (0.44) |
| [96] | Nuveen Lifecycle 2030 Retirement | TCLNX | 10/15/2004 | (0.16) | (0.54) | (0.73) | (0.56) | (1.04) | (0.63) |
| [97] | Nuveen Lifecycle 2035 Retirement | TCLRX | 10/15/2004 | (0.15) | (0.61) | (0.86) | (0.70) | (1.22) | (0.74) |
| [98] | Nuveen Lifecycle 2040 Retirement | TCLOX | 10/15/2004 | (0.28) | (0.86) | (1.17) | (0.97) | (1.40) | (0.91) |
| [99] | Nuveen Lifecycle 2045 Retirement | TTFRX | 11/30/2007 | (0.21) | (0.76) | (1.06) | (0.80) | (1.28) | (0.74) |
| [100] | Nuveen Lifecycle 2050 Retirement | TLFRX | 11/30/2007 | (0.18) | (0.71) | (0.94) | (0.66) | (1.13) | (0.66) |
| [101] | Nuveen Lifecycle 2055 Retirement | TTRLX | 4/29/2011 | (0.11) | (0.65) | (0.87) | (0.58) | (1.00) | (0.58) |
| [102] | Nuveen Lifecycle 2060 Retirement | TLXRX | 9/26/2014 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [103] | Putnam Retirement Ready 2010 Y | PRRGX | 11/1/2004 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [104] | Putnam RetirementReady 2015 Y | N.A. | 11/1/2004 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [105] | Putnam RetirementReady 2020 Y | PRRNX | 11/1/2004 | 1.25 | 0.42 | 0.74 | 0.78 | 0.57 | 0.37 |
| [106] | Putnam Sustainable Retirement 2025 Y | PRRPX | 11/1/2004 | 1.60 | 0.72 | 0.92 | 0.96 | 0.72 | 0.50 |
| [107] | Putnam Sustainable Retirement 2030 Y | PRRTX | 11/1/2004 | 1.64 | 0.71 | 0.77 | 0.84 | 0.64 | 0.40 |
| [108] | Putnam Sustainable Retirement 2035 Y | PRRYX | 11/1/2004 | 1.65 | 0.67 | 0.61 | 0.72 | 0.53 | 0.27 |
| [109] | Putnam Sustainable Retirement 2040 Y | PRZZX | 11/1/2004 | 1.82 | 0.74 | 0.52 | 0.69 | 0.48 | 0.20 |
| [110] | Putnam Sustainable Retirement 2045 Y | PRVYX | 11/1/2004 | 1.96 | 0.76 | 0.49 | 0.69 | 0.49 | 0.16 |
| [111] | Putnam Sustainable Retirement 2050 Y | PRRUX | 5/2/2005 | 2.06 | 0.78 | 0.45 | 0.68 | 0.47 | 0.10 |
| [112] | Putnam Sustainable Retirement 2055 Y | PRTLX | 11/30/2010 | 2.09 | 0.76 | 0.42 | 0.67 | 0.49 | 0.07 |
| [113] | Putnam Sustainable Retirement 2060 Y | PRTYX | 11/30/2015 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [114] | Putnam Sustainable Retirement Mat Y | PRMYX | 11/1/2004 | 0.97 | (0.06) | 0.08 | 0.15 | 0.18 | 0.18 |
| [115] | T. Rowe Price Retirement 2005 | TRRFX | 2/27/2004 | (0.58) | (0.44) | (0.35) | (0.22) | (0.40) | (0.30) |
| [116] | T. Rowe Price Retirement 2010 | TRRAX | 9/30/2002 | (0.30) | (0.30) | (0.45) | (0.38) | (0.54) | (0.36) |
| [117] | T. Rowe Price Retirement 2015 | TRRGX | 2/27/2004 | (0.15) | (0.17) | (0.34) | (0.33) | (0.58) | (0.33) |
| [118] | T. Rowe Price Retirement 2020 | TRRBX | 9/30/2002 | 0.06 | (0.06) | (0.24) | (0.25) | (0.59) | (0.29) |
| [119] | T. Rowe Price Retirement 2025 | TRRHX | 2/27/2004 | 0.33 | 0.18 | (0.08) | (0.07) | (0.50) | (0.14) |
| [120] | T. Rowe Price Retirement 2030 | TRRCX | 9/30/2002 | 0.57 | 0.32 | 0.02 | 0.01 | (0.46) | (0.07) |
| [121] | T. Rowe Price Retirement 2035 | TRRJX | 2/27/2004 | 0.73 | 0.41 | 0.03 | 0.01 | (0.50) | (0.06) |
| [122] | T. Rowe Price Retirement 2040 | TRRDX | 9/30/2002 | 0.79 | 0.38 | (0.05) | (0.02) | (0.53) | (0.10) |
| [123] | T. Rowe Price Retirement 2045 | TRRKX | 5/31/2005 | 0.84 | 0.46 | 0.12 | 0.13 | (0.42) | 0.05 |
| [124] | T. Rowe Price Retirement 2050 | TRRMX | 12/29/2006 | 0.92 | 0.54 | 0.23 | 0.27 | (0.28) | 0.10 |
| [125] | T. Rowe Price Retirement 2055 | TRRNX | 12/29/2006 | 0.91 | 0.54 | 0.31 | 0.36 | (0.21) | 0.15 |
| [126] | T. Rowe Price Retirement 2060 | TRRLX | 6/23/2014 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [127] | Vanguard Target Retirement 2005 Inv | VTOVX | 10/27/2003 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [128] | Vanguard Target Retirement 2010 Inv | VTENX | 6/7/2006 | 0.51 | 0.60 | 0.84 | 0.77 | 0.40 | 0.30 |
| [129] | Vanguard Target Retirement 2015 Fund | VTXVX | 10/27/2003 | 0.49 | 0.46 | 0.51 | 0.47 | 0.14 | 0.14 |
| [130] | Vanguard Target Retirement 2020 Fund | VTWNX | 6/7/2006 | 0.52 | 0.46 | 0.44 | 0.42 | 0.11 | 0.16 |
| [131] | Vanguard Target Retirement 2025 Fund | VTTVX | 10/27/2003 | 0.51 | 0.41 | 0.40 | 0.44 | 0.11 | 0.19 |
| [132] | Vanguard Target Retirement 2030 Fund | VTHRX | 6/7/2006 | 0.44 | 0.30 | 0.26 | 0.30 | (0.04) | 0.08 |
| [133] | Vanguard Target Retirement 2035 Fund | VTTHX | 10/27/2003 | 0.36 | 0.14 | 0.06 | 0.11 | (0.22) | (0.10) |
| [134] | Vanguard Target Retirement 2040 Fund | VFORX | 6/7/2006 | 0.15 | (0.11) | (0.24) | (0.15) | (0.43) | (0.27) |
| [135] | Vanguard Target Retirement 2045 Fund | VTIVX | 10/27/2003 | 0.20 | (0.05) | (0.14) | (0.02) | (0.29) | (0.14) |
| [136] | Vanguard Target Retirement 2050 Fund | VFIFX | 6/7/2006 | 0.26 | (0.01) | (0.01) | 0.12 | (0.18) | (0.07) |
| [137] | Vanguard Target Retirement 2055 Fund | VFFVX | 8/18/2010 | 0.24 | (0.01) | 0.03 | 0.17 | (0.13) | (0.07) |
| [138] | Vanguard Target Retirement 2060 Fund | VTTSX | 1/19/2012 | 0.34 | 0.10 | 0.14 | 0.26 | (0.11) | (0.05) |
| [139] | Vanguard Target Retirement Income Fund | VTINX | 10/27/2003 | 0.15 | 0.23 | 0.45 | 0.40 | 0.27 | 0.29 |

Exhibit 2

| | | | [j] | [k] | [l] | [m] | [n] | [o] |
|---|---|---|---|---|---|---|---|---|
| Fund Name | Ticker | Inception Date | Q4 2015 5 Years Annualized Alpha | Q1 2016 5 Years Annualized Alpha | Q2 2016 5 Years Annualized Alpha | Q3 2016 5 Years Annualized Alpha | Q4 2016 5 Years Annualized Alpha | Q1 2017 5 Years Annualized Alpha |
| [1] American Century One Choice 2015 Instl | ARNIX | 8/31/2004 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [2] American Century One Choice 2020 I | N.A. | 5/30/2008 | 0.95 | 0.86 | 0.78 | 0.56 | 0.41 | 0.39 |
| [3] American Century One Choice 2025 I | ARWFX | 8/31/2004 | 1.06 | 1.00 | 0.93 | 0.69 | 0.49 | 0.46 |
| [4] American Century One Choice 2030 I | ARCSX | 5/30/2008 | 1.16 | 1.08 | 0.99 | 0.75 | 0.54 | 0.52 |
| [5] American Century One Choice 2035 I | ARLIX | 8/31/2004 | 1.24 | 1.12 | 1.01 | 0.85 | 0.63 | 0.58 |
| [6] American Century One Choice 2040 I | ARDSX | 5/30/2008 | 1.25 | 1.11 | 0.99 | 0.89 | 0.66 | 0.58 |
| [7] American Century One Choice 2045 I | AOOIX | 8/31/2004 | 1.22 | 1.07 | 0.95 | 0.83 | 0.60 | 0.54 |
| [8] American Century One Choice 2050 I | ARFSX | 5/30/2008 | 1.15 | 0.98 | 0.89 | 0.83 | 0.57 | 0.49 |
| [9] American Century One Choice 2055 I | ARENX | 3/31/2011 | N.A. | 0.93 | 0.84 | 0.82 | 0.55 | 0.47 |
| [10] American Century One Choice 2060 I | ARGNX | 9/30/2015 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [11] American Century One Choice In Ret I | ATTIX | 8/31/2004 | (0.05) | (0.47) | (0.52) | (0.08) | 0.27 | 0.14 |
| [12] American Funds 2010 Trgt Date Retire R5 | REATX | 2/1/2007 | 1.16 | 1.22 | 1.31 | 1.01 | 0.90 | 0.96 |
| [13] American Funds 2015 Trgt Date Retire R5 | REJTX | 2/1/2007 | 1.32 | 1.47 | 1.58 | 1.35 | 1.18 | 1.22 |
| [14] American Funds 2020 Trgt Date Retire R5 | RECTX | 2/1/2007 | 1.56 | 1.65 | 1.69 | 1.57 | 1.34 | 1.38 |
| [15] American Funds 2025 Trgt Date Retire R5 | REDTX | 2/1/2007 | 1.58 | 1.64 | 1.70 | 1.72 | 1.55 | 1.53 |
| [16] American Funds 2030 Trgt Date Retire R5 | REETX | 2/1/2007 | 1.71 | 1.61 | 1.66 | 1.61 | 1.41 | 1.52 |
| [17] American Funds 2035 Trgt Date Retire R5 | REFTX | 2/1/2007 | 1.63 | 1.51 | 1.53 | 1.46 | 1.22 | 1.46 |
| [18] American Funds 2040 Trgt Date Retire R5 | REGTX | 2/1/2007 | 1.71 | 1.58 | 1.60 | 1.57 | 1.29 | 1.52 |
| [19] American Funds 2045 Trgt Date Retire R5 | REHTX | 2/1/2007 | 1.78 | 1.61 | 1.65 | 1.60 | 1.33 | 1.56 |
| [20] American Funds 2050 Trgt Date Retire R5 | REITX | 2/1/2007 | 1.79 | 1.65 | 1.70 | 1.69 | 1.41 | 1.61 |
| [21] American Funds 2055 Trgt Date Retire R5 | REKTX | 2/1/2007 | 1.70 | 1.56 | 1.62 | 1.68 | 1.37 | 1.54 |
| [22] American Funds 2060 Trgt Date Retire R5 | REMTX | 3/27/2015 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [23] BlackRock LifePath® Index 2020 K | N.A. | 5/31/2011 | N.A. | N.A. | 0.48 | 0.32 | 0.06 | 0.11 |
| [24] BlackRock LifePath® Index 2025 K | LIBKX | 5/31/2011 | N.A. | N.A. | 0.33 | 0.19 | (0.05) | 0.02 |
| [25] BlackRock LifePath® Index 2030 K | LINKX | 5/31/2011 | N.A. | N.A. | 0.17 | (0.06) | (0.29) | (0.19) |
| [26] BlackRock LifePath® Index 2035 K | LIJKX | 5/31/2011 | N.A. | N.A. | (0.01) | (0.21) | (0.45) | (0.33) |
| [27] BlackRock LifePath® Index 2040 K | LIKKX | 5/31/2011 | N.A. | N.A. | (0.18) | (0.35) | (0.61) | (0.48) |
| [28] BlackRock LifePath® Index 2045 K | LIHKX | 5/31/2011 | N.A. | N.A. | (0.31) | (0.36) | (0.62) | (0.52) |
| [29] BlackRock LifePath® Index 2050 K | LIPKX | 5/31/2011 | N.A. | N.A. | (0.38) | (0.23) | (0.50) | (0.50) |
| [30] BlackRock LifePath® Index 2055 K | LIVKX | 5/31/2011 | N.A. | N.A. | (0.44) | (0.18) | (0.44) | (0.50) |
| [31] BlackRock LifePath® Index 2060 K | LIZKX | 2/29/2016 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [32] BlackRock LifePath® Index Retire K | LIRKX | 5/31/2011 | N.A. | N.A. | (0.25) | (0.16) | (0.13) | (0.07) |
| [33] Fidelity Freedom 2005 | N.A. | 11/6/2003 | (0.71) | (0.99) | (0.78) | (0.33) | (0.23) | (0.16) |
| [34] Fidelity Freedom 2010 | FFFCX | 10/17/1996 | (0.87) | (1.27) | (1.08) | (0.55) | (0.36) | (0.29) |
| [35] Fidelity Freedom 2015 | FFVFX | 11/6/2003 | (0.52) | (0.90) | (0.71) | (0.55) | (0.46) | (0.27) |
| [36] Fidelity Freedom 2020 | FFFDX | 10/17/1996 | (0.60) | (0.97) | (0.77) | (0.55) | (0.49) | (0.28) |
| [37] Fidelity Freedom 2025 | FFTWX | 11/6/2003 | (0.53) | (0.90) | (0.70) | (0.48) | (0.39) | (0.24) |
| [38] Fidelity Freedom 2030 | FFFEX | 10/17/1996 | (0.55) | (1.02) | (0.85) | (0.83) | (0.77) | (0.46) |
| [39] Fidelity Freedom 2035 | FFTHX | 11/6/2003 | (0.84) | (1.33) | (1.15) | (0.99) | (0.86) | (0.56) |
| [40] Fidelity Freedom 2040 | FFFFX | 9/6/2000 | (0.73) | (1.21) | (1.01) | (1.04) | (0.84) | (0.47) |
| [41] Fidelity Freedom 2045 | FFFGX | 6/1/2006 | (0.72) | (1.18) | (0.96) | (0.70) | (0.63) | (0.39) |
| [42] Fidelity Freedom 2050 | FFFHX | 6/1/2006 | (0.94) | (1.38) | (1.13) | (0.67) | (0.61) | (0.44) |
| [43] Fidelity Freedom 2055 | FDEEX | 6/1/2011 | N.A. | N.A. | (1.11) | (0.58) | (0.51) | (0.40) |
| [44] Fidelity Freedom 2060 | FDKVX | 8/5/2014 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [45] Fidelity Freedom Income | FFFAX | 10/17/1996 | (0.32) | (0.55) | (0.39) | (0.13) | (0.11) | 0.01 |
| [46] JPMorgan SmartRetirement® 2015 R5 | N.A. | 5/15/2006 | (0.29) | (0.36) | (0.34) | 0.01 | 0.03 | (0.09) |
| [47] JPMorgan SmartRetirement® 2020 R5 | JTTIX | 5/15/2006 | 0.01 | (0.07) | (0.10) | 0.12 | 0.09 | 0.01 |
| [48] JPMorgan SmartRetirement® 2025 R5 | JNSIX | 7/31/2007 | (0.04) | (0.11) | (0.16) | 0.13 | 0.13 | 0.05 |
| [49] JPMorgan SmartRetirement® 2030 R5 | JSMIX | 5/15/2006 | (0.24) | (0.37) | (0.43) | (0.14) | (0.12) | (0.18) |
| [50] JPMorgan SmartRetirement® 2035 R5 | SRJIX | 7/31/2007 | (0.30) | (0.44) | (0.51) | (0.18) | (0.17) | (0.26) |
| [51] JPMorgan SmartRetirement® 2040 R5 | SMTIX | 5/15/2006 | (0.22) | (0.41) | (0.50) | (0.32) | (0.31) | (0.34) |
| [52] JPMorgan SmartRetirement® 2045 R5 | JSAIX | 7/31/2007 | (0.08) | (0.26) | (0.35) | (0.18) | (0.20) | (0.22) |
| [53] JPMorgan SmartRetirement® 2050 R5 | JTSIX | 7/31/2007 | (0.09) | (0.26) | (0.31) | (0.08) | (0.14) | (0.23) |
| [54] JPMorgan SmartRetirement® 2055 R5 | JFFIX | 1/31/2012 | N.A. | N.A. | N.A. | (0.24) | (0.19) | (0.14) |
| [55] JPMorgan SmartRetirement® 2060 R5 | JAKIX | 8/31/2016 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [56] JPMorgan SmartRetirement® Income R5 | JSIIX | 5/15/2006 | (1.14) | (1.43) | (1.37) | (0.75) | (0.42) | (0.46) |
| [57] JPMorgan SmartRetirement® Blend 2015 R6 | N.A. | 12/30/2016 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [58] JPMorgan SmartRetirement® Blend 2020 R6 | JSYRX | 7/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [59] JPMorgan SmartRetirement® Blend 2025 R6 | JBYSX | 7/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [60] JPMorgan SmartRetirement® Blend 2030 R6 | JRBYX | 7/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [61] JPMorgan SmartRetirement® Blend 2035 R6 | JPYRX | 7/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [62] JPMorgan SmartRetirement® Blend 2040 R6 | JOBYX | 7/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [63] JPMorgan SmartRetirement® Blend 2045 R6 | JMYAX | 7/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [64] JPMorgan SmartRetirement® Blend 2050 R6 | JNYAX | 7/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [65] JPMorgan SmartRetirement® Blend 2055 R6 | JTYBX | 7/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [66] JPMorgan SmartRetirement® Blend Income R6 | JAAYX | 8/31/2016 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [67] JPMorgan SmartRetirement® Blend IncomeR6 | JIYBX | 7/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [68] Manning & Napier Target 2010 I | MTHIX | 3/28/2008 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [69] Manning & Napier Target 2015 I | N.A. | 6/25/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [70] Manning & Napier Target 2020 I | N.A. | 3/28/2008 | (1.07) | (1.01) | (0.96) | (0.76) | (1.30) | (0.97) |
| [71] Manning & Napier Target 2025 I | N.A. | 6/25/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [72] Manning & Napier Target 2030 I | N.A. | 3/28/2008 | (0.65) | (0.55) | (0.46) | (0.49) | (1.22) | (0.63) |
| [73] Manning & Napier Target 2035 I | N.A. | 6/25/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [74] Manning & Napier Target 2040 I | N.A. | 3/28/2008 | (1.87) | (1.51) | (1.26) | (1.03) | (1.79) | (1.30) |
| [75] Manning & Napier Target 2045 I | N.A. | 6/25/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [76] Manning & Napier Target 2050 I | N.A. | 3/28/2008 | (1.66) | (1.24) | (0.99) | (0.95) | (1.79) | (1.21) |
| [77] Manning & Napier Target 2055 I | N.A. | 6/25/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [78] Manning & Napier Target 2060 I | N.A. | 9/21/2015 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [79] Manning & Napier Target Income I | N.A. | 3/28/2008 | (0.67) | (0.76) | (0.71) | (0.71) | (0.84) | (0.65) |
| [80] MFS® Lifetime 2010 I | N.A. | 9/29/2005 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [81] MFS Lifetime 2015 I | N.A. | 11/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [82] MFS Lifetime 2020 I | N.A. | 9/29/2005 | 0.37 | 0.56 | 0.65 | 0.79 | 0.68 | 0.52 |
| [83] MFS Lifetime 2025 I | LTTIX | 11/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [84] MFS Lifetime 2030 I | MLTIX | 9/29/2005 | (0.16) | (0.10) | 0.05 | 0.06 | 0.12 | 0.03 |
| [85] MFS Lifetime 2035 I | LFEDX | 11/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [86] MFS Lifetime 2040 I | MLFIX | 9/29/2005 | (0.08) | (0.05) | 0.06 | 0.02 | 0.07 | 0.01 |
| [87] MFS Lifetime 2045 I | LTMKX | 11/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |

| | [a] | [b] | [c] | [j] | [k] | [l] | [m] | [n] | [o] |
|---|---|---|---|---|---|---|---|---|---|
| | Fund Name | Ticker | Inception Date | Q4 2015 5 Years Annualized Alpha | Q1 2016 5 Years Annualized Alpha | Q2 2016 5 Years Annualized Alpha | Q3 2016 5 Years Annualized Alpha | Q4 2016 5 Years Annualized Alpha | Q1 2017 5 Years Annualized Alpha |
| [88] | MFS Lifetime 2050 I | MFFIX | 9/15/2010 | 0.11 | 0.17 | 0.31 | 0.23 | 0.29 | 0.16 |
| [89] | MFS Lifetime 2055 I | LFIIX | 11/2/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [90] | MFS Lifetime 2060 I | MFJIX | 12/6/2016 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [91] | MFS Lifetime Income I | MLLIX | 9/29/2005 | (0.05) | (0.07) | 0.01 | 0.11 | 0.12 | 0.07 |
| [92] | Nuveen Lifecycle 2010 Retirement | TCLEX | 10/15/2004 | (0.19) | (0.44) | (0.48) | (0.23) | (0.14) | (0.16) |
| [93] | Nuveen Lifecycle 2015 Retirement | TCLIX | 10/15/2004 | (0.06) | (0.28) | (0.31) | (0.13) | (0.12) | (0.11) |
| [94] | Nuveen Lifecycle 2020 Retirement | TCLTX | 10/15/2004 | 0.02 | (0.22) | (0.25) | (0.08) | (0.11) | (0.11) |
| [95] | Nuveen Lifecycle 2025 Retirement | TCLFX | 10/15/2004 | 0.06 | (0.21) | (0.26) | (0.07) | (0.10) | (0.10) |
| [96] | Nuveen Lifecycle 2030 Retirement | TCLNX | 10/15/2004 | 0.02 | (0.29) | (0.38) | (0.24) | (0.21) | (0.24) |
| [97] | Nuveen Lifecycle 2035 Retirement | TCLRX | 10/15/2004 | (0.14) | (0.49) | (0.58) | (0.32) | (0.36) | (0.38) |
| [98] | Nuveen Lifecycle 2040 Retirement | TCLOX | 10/15/2004 | (0.12) | (0.52) | (0.63) | (0.55) | (0.56) | (0.52) |
| [99] | Nuveen Lifecycle 2045 Retirement | TTFRX | 11/30/2007 | (0.06) | (0.44) | (0.56) | (0.45) | (0.49) | (0.42) |
| [100] | Nuveen Lifecycle 2050 Retirement | TLFRX | 11/30/2007 | (0.02) | (0.40) | (0.50) | (0.37) | (0.44) | (0.41) |
| [101] | Nuveen Lifecycle 2055 Retirement | TTRLX | 4/29/2011 | N.A. | N.A. | (0.57) | (0.33) | (0.39) | (0.39) |
| [102] | Nuveen Lifecycle 2060 Retirement | TLXRX | 9/26/2014 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [103] | Putnam Retirement Ready 2010 Y | PRRGX | 11/1/2004 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [104] | Putnam RetirementReady 2015 Y | N.A. | 11/1/2004 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [105] | Putnam RetirementReady 2020 Y | PRRNX | 11/1/2004 | 0.97 | 0.44 | 0.61 | 1.15 | 1.24 | 1.01 |
| [106] | Putnam Sustainable Retirement 2025 Y | PRRPX | 11/1/2004 | 1.01 | 0.51 | 0.67 | 1.27 | 1.41 | 1.14 |
| [107] | Putnam Sustainable Retirement 2030 Y | PRRTX | 11/1/2004 | 0.86 | 0.38 | 0.49 | 1.15 | 1.32 | 1.06 |
| [108] | Putnam Sustainable Retirement 2035 Y | PRRYX | 11/1/2004 | 0.81 | 0.35 | 0.45 | 1.03 | 1.19 | 0.93 |
| [109] | Putnam Sustainable Retirement 2040 Y | PRZZX | 11/1/2004 | 0.95 | 0.48 | 0.52 | 1.01 | 1.13 | 0.90 |
| [110] | Putnam Sustainable Retirement 2045 Y | PRVYX | 11/1/2004 | 1.06 | 0.55 | 0.55 | 0.98 | 1.07 | 0.85 |
| [111] | Putnam Sustainable Retirement 2050 Y | PRRUX | 5/2/2005 | 1.06 | 0.53 | 0.50 | 0.96 | 1.03 | 0.77 |
| [112] | Putnam Sustainable Retirement 2055 Y | PRTLX | 11/30/2010 | 0.73 | 0.18 | 0.13 | 0.84 | 0.95 | 0.68 |
| [113] | Putnam Sustainable Retirement 2060 Y | PRTYX | 11/30/2015 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [114] | Putnam Sustainable Retirement Mat Y | PRMYX | 11/1/2004 | 0.31 | (0.36) | (0.12) | 0.57 | 0.90 | 0.75 |
| [115] | T. Rowe Price Retirement 2005 | TRRFX | 2/27/2004 | (0.65) | (0.71) | (0.62) | (0.26) | (0.22) | (0.24) |
| [116] | T. Rowe Price Retirement 2010 | TRRAX | 9/30/2002 | (0.90) | (0.99) | (0.89) | (0.35) | (0.17) | (0.25) |
| [117] | T. Rowe Price Retirement 2015 | TRRGX | 2/27/2004 | (0.53) | (0.62) | (0.57) | (0.21) | (0.09) | (0.15) |
| [118] | T. Rowe Price Retirement 2020 | TRRBX | 9/30/2002 | (0.25) | (0.40) | (0.35) | (0.06) | 0.02 | 0.01 |
| [119] | T. Rowe Price Retirement 2025 | TRRHX | 2/27/2004 | 0.02 | (0.15) | (0.15) | 0.07 | 0.12 | 0.14 |
| [120] | T. Rowe Price Retirement 2030 | TRRCX | 9/30/2002 | 0.26 | 0.04 | 0.01 | 0.19 | 0.25 | 0.28 |
| [121] | T. Rowe Price Retirement 2035 | TRRJX | 2/27/2004 | 0.33 | 0.07 | 0.00 | 0.20 | 0.23 | 0.28 |
| [122] | T. Rowe Price Retirement 2040 | TRRDX | 9/30/2002 | 0.43 | 0.15 | 0.05 | 0.18 | 0.20 | 0.28 |
| [123] | T. Rowe Price Retirement 2045 | TRRKX | 5/31/2005 | 0.53 | 0.25 | 0.17 | 0.25 | 0.26 | 0.34 |
| [124] | T. Rowe Price Retirement 2055 | TRRMX | 12/29/2006 | 0.58 | 0.30 | 0.23 | 0.38 | 0.36 | 0.38 |
| [125] | T. Rowe Price Retirement 2055 | TRRNX | 12/29/2006 | 0.50 | 0.21 | 0.16 | 0.34 | 0.32 | 0.32 |
| [126] | T. Rowe Price Retirement 2060 | TRRLX | 6/23/2014 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [127] | Vanguard Target Retirement 2005 Inv | VTOVX | 10/27/2003 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [128] | Vanguard Target Retirement 2010 Inv | VTENX | 6/7/2006 | 0.62 | 0.64 | 0.65 | 0.69 | 0.53 | 0.46 |
| [129] | Vanguard Target Retirement 2015 Fund | VTXVX | 10/27/2003 | 0.54 | 0.53 | 0.53 | 0.53 | 0.39 | 0.37 |
| [130] | Vanguard Target Retirement 2020 Fund | VTWNX | 6/7/2006 | 0.56 | 0.55 | 0.57 | 0.50 | 0.37 | 0.41 |
| [131] | Vanguard Target Retirement 2025 Fund | VTTVX | 10/27/2003 | 0.54 | 0.52 | 0.53 | 0.49 | 0.35 | 0.41 |
| [132] | Vanguard Target Retirement 2030 Fund | VTHRX | 6/7/2006 | 0.48 | 0.43 | 0.43 | 0.38 | 0.26 | 0.34 |
| [133] | Vanguard Target Retirement 2035 Fund | VTTHX | 10/27/2003 | 0.31 | 0.23 | 0.23 | 0.25 | 0.14 | 0.20 |
| [134] | Vanguard Target Retirement 2040 Fund | VFORX | 6/7/2006 | 0.29 | 0.19 | 0.16 | 0.03 | (0.06) | 0.06 |
| [135] | Vanguard Target Retirement 2045 Fund | VTIVX | 10/27/2003 | 0.37 | 0.25 | 0.23 | 0.08 | (0.00) | 0.13 |
| [136] | Vanguard Target Retirement 2050 Fund | VFIFX | 6/7/2006 | 0.38 | 0.27 | 0.28 | 0.19 | 0.06 | 0.16 |
| [137] | Vanguard Target Retirement 2055 Fund | VFFVX | 8/18/2010 | 0.34 | 0.23 | 0.24 | 0.18 | 0.04 | 0.11 |
| [138] | Vanguard Target Retirement 2060 Fund | VTTSX | 1/19/2012 | N.A. | N.A. | N.A. | N.A. | N.A. | 0.20 |
| [139] | Vanguard Target Retirement Income Fund | VTINX | 10/27/2003 | 0.57 | 0.56 | 0.52 | 0.35 | 0.28 | 0.35 |

# EXHIBIT 3

**Exhibit 3 – Fidelity Freedom K® TDFs Morningstar Peers List**
Source: Morningstar Direct

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [1] | | AB 2000 Retirement Strategy A | 9/1/05 |
| [2] | | AB 2000 Retirement Strategy A LW | 9/1/05 |
| [3] | | AB 2000 Retirement Strategy Advisor | 9/1/05 |
| [4] | | AB 2000 Retirement Strategy B | 9/1/05 |
| [5] | | AB 2000 Retirement Strategy C | 9/1/05 |
| [6] | | AB 2000 Retirement Strategy I | 9/1/05 |
| [7] | | AB 2000 Retirement Strategy K | 9/1/05 |
| [8] | | AB 2000 Retirement Strategy R | 9/1/05 |
| [9] | | AB 2005 Retirement Strategy A | 9/1/05 |
| [10] | | AB 2005 Retirement Strategy A LW | 9/1/05 |
| [11] | | AB 2005 Retirement Strategy Advisor | 9/1/05 |
| [12] | | AB 2005 Retirement Strategy B | 9/1/05 |
| [13] | | AB 2005 Retirement Strategy C | 9/1/05 |
| [14] | | AB 2005 Retirement Strategy I | 9/1/05 |
| [15] | | AB 2005 Retirement Strategy K | 9/1/05 |
| [16] | | AB 2005 Retirement Strategy R | 9/1/05 |
| [17] | | AB 2010 Retirement Strategy A | 9/1/05 |
| [18] | | AB 2010 Retirement Strategy A LW | 9/1/05 |
| [19] | | AB 2010 Retirement Strategy Advisor | 9/1/05 |
| [20] | | AB 2010 Retirement Strategy B | 9/1/05 |
| [21] | | AB 2010 Retirement Strategy C | 9/1/05 |
| [22] | | AB 2010 Retirement Strategy I | 9/1/05 |
| [23] | | AB 2010 Retirement Strategy K | 9/1/05 |
| [24] | | AB 2010 Retirement Strategy R | 9/1/05 |
| [25] | | AB Multi-Manager Select 2010 A | 12/15/14 |
| [26] | TDBAX.lw | AB Multi-Manager Select 2010 A LW | 12/15/14 |
| [27] | | AB Multi-Manager Select 2010 Advisor | 12/15/14 |
| [28] | | AB Multi-Manager Select 2010 C | 12/15/14 |
| [29] | | AB Multi-Manager Select 2010 I | 12/15/14 |
| [30] | | AB Multi-Manager Select 2010 K | 12/15/14 |
| [31] | | AB Multi-Manager Select 2010 R | 12/15/14 |
| [32] | | AB Multi-Manager Select 2010 Z | 12/15/14 |
| [33] | | Allspring Target 2010 A | 3/1/94 |
| [34] | | Allspring Target 2010 Admin | 11/8/99 |
| [35] | | Allspring Target 2010 C | 12/1/98 |
| [36] | | Allspring Target 2010 R | 6/28/13 |
| [37] | | Allspring Target 2010 R4 | 11/30/12 |
| [38] | | Allspring Target 2010 R6 | 6/29/04 |
| [39] | ALZAX.lw | Allstate ClearTarget 2005 Retiremen A LW | 4/14/08 |
| [40] | ALZAX | Allstate ClearTarget 2005 Retirement A | 4/14/08 |
| [41] | ALZCX | Allstate ClearTarget 2005 Retirement C | 4/14/08 |
| [42] | AZAGX | Allstate ClearTarget 2005 Retirement GA | 4/14/08 |
| [43] | AZCGX | Allstate ClearTarget 2005 Retirement GC | 4/14/08 |
| [44] | AZIGX | Allstate ClearTarget 2005 Retirement GI | 4/14/08 |
| [45] | ALZIX | Allstate ClearTarget 2005 Retirement I | 4/14/08 |
| [46] | AACAX.lw | Allstate ClearTarget 2010 Retiremen A LW | 4/14/08 |
| [47] | AACAX | Allstate ClearTarget 2010 Retirement A | 4/14/08 |
| [48] | ALLCX | Allstate ClearTarget 2010 Retirement C | 4/14/08 |
| [49] | AGCAX | Allstate ClearTarget 2010 Retirement GA | 4/14/08 |
| [50] | ADCGX | Allstate ClearTarget 2010 Retirement GC | 4/14/08 |
| [51] | | Allstate ClearTarget 2010 Retirement GI | 4/14/08 |
| [52] | ABCIX | Allstate ClearTarget 2010 Retirement I | 4/14/08 |
| [53] | | Allstate ClearTarget 2015 Retirement I | 4/11/08 |
| [54] | AAATX.lw | American Funds 2010 Trgt Date Retir A LW | 2/1/07 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [55] | AAATX | American Funds 2010 Trgt Date Retire A | 2/1/07 |
| [56] | | American Funds 2010 Trgt Date Retire B | 2/21/14 |
| [57] | CCATX | American Funds 2010 Trgt Date Retire C | 2/21/14 |
| [58] | FAATX | American Funds 2010 Trgt Date Retire F1 | 2/21/14 |
| [59] | FBATX | American Funds 2010 Trgt Date Retire F2 | 2/21/14 |
| [60] | DJTFX | American Funds 2010 Trgt Date Retire F3 | 1/27/17 |
| [61] | RAATX | American Funds 2010 Trgt Date Retire R1 | 2/1/07 |
| [62] | RBATX | American Funds 2010 Trgt Date Retire R2 | 2/1/07 |
| [63] | RBEAX | American Funds 2010 Trgt Date Retire R2E | 8/29/14 |
| [64] | RCATX | American Funds 2010 Trgt Date Retire R3 | 2/1/07 |
| [65] | RDATX | American Funds 2010 Trgt Date Retire R4 | 2/1/07 |
| [66] | REATX | American Funds 2010 Trgt Date Retire R5 | 2/1/07 |
| [67] | RHATX | American Funds 2010 Trgt Date Retire R5E | 11/20/15 |
| [68] | RFTTX | American Funds 2010 Trgt Date Retire R6 | 7/13/09 |
| [69] | | BlackRock Lifecycle Prepared 2010 I A LW | 4/20/07 |
| [70] | BIPAX | BlackRock Lifecycle Prepared 2010 Instl | 4/20/07 |
| [71] | | BlackRock Lifecycle Prepared 2010 Inv A | 4/20/07 |
| [72] | BRPAX | BlackRock Lifecycle Prepared 2010 R | 4/20/07 |
| [73] | STLBX | BlackRock LifePath 2010 I | 3/1/94 |
| [74] | LPRBX | BlackRock LifePath 2010 R | 4/30/01 |
| [75] | LPSBX | BlackRock LifePath 2010 S | 5/30/08 |
| [76] | BAAAX | Columbia Retirement 2005 A | 5/31/06 |
| [77] | BAACX | Columbia Retirement 2005 C | 5/31/06 |
| [78] | BAARX | Columbia Retirement 2005 R | 5/31/06 |
| [79] | BAAZX | Columbia Retirement 2005 Z | 5/31/06 |
| [80] | BFBAX | Columbia Retirement 2010 A | 5/31/06 |
| [81] | BFBCX | Columbia Retirement 2010 C | 5/31/06 |
| [82] | BFBRX | Columbia Retirement 2010 R | 5/31/06 |
| [83] | BFBZX | Columbia Retirement 2010 Z | 5/31/06 |
| [84] | CRPAX | Columbia Retirement Plus 2010 A | 5/18/06 |
| [85] | CRPAX.lw | Columbia Retirement Plus 2010 A LW | 5/18/06 |
| [86] | CRTCX | Columbia Retirement Plus 2010 C | 9/27/10 |
| [87] | CRPRX | Columbia Retirement Plus 2010 R | 12/11/06 |
| [88] | RSSPX | Columbia Retirement Plus 2010 Z | 5/18/06 |
| [89] | | Countdown to Retirement Retire 2010 | 6/30/94 |
| [90] | | Dimensional 2005 Target Dt Rtr Inc Instl | 11/2/15 |
| [91] | DRIBX | Dimensional 2010 Target Dt Rtr Inc Instl | 11/2/15 |
| [92] | | DWS Target 2006 | 5/1/95 |
| [93] | | DWS Target 2008 | 5/1/97 |
| [94] | | Fidelity Advisor Freedom 2005 A | 11/6/03 |
| [95] | | Fidelity Advisor Freedom 2005 C | 11/6/03 |
| [96] | | Fidelity Advisor Freedom 2005 I | 11/6/03 |
| [97] | | Fidelity Advisor Freedom 2005 M | 11/6/03 |
| [98] | | Fidelity Advisor Freedom 2005 Z | 10/2/18 |
| [99] | | Fidelity Advisor Freedom 2005 Z6 | 6/6/17 |
| [100] | FACFX | Fidelity Advisor Freedom 2010 A | 7/24/03 |
| [101] | FCFCX | Fidelity Advisor Freedom 2010 C | 7/24/03 |
| [102] | FCIFX | Fidelity Advisor Freedom 2010 I | 7/24/03 |
| [103] | FUGLX | Fidelity Advisor Freedom 2010 K6 | 6/6/17 |
| [104] | FCFTX | Fidelity Advisor Freedom 2010 M | 7/24/03 |
| [105] | FIJJX | Fidelity Advisor Freedom 2010 Z | 10/2/18 |
| [106] | | Fidelity Advisor Freedom Blend 2005 A | 8/31/18 |
| [107] | | Fidelity Advisor Freedom Blend 2005 C | 8/31/18 |
| [108] | | Fidelity Advisor Freedom Blend 2005 I | 8/31/18 |
| [109] | | Fidelity Advisor Freedom Blend 2005 M | 8/31/18 |
| [110] | FHACX | Fidelity Advisor Freedom Blend 2005 Z | 8/31/18 |
| [111] | | Fidelity Advisor Freedom Blend 2005 Z6 | 8/31/18 |
| [112] | FHABX | Fidelity Advisor Freedom Blend 2010 A | 8/31/18 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [113] | FJAYX | Fidelity Advisor Freedom Blend 2010 C | 8/31/18 |
| [114] | FJAWX | Fidelity Advisor Freedom Blend 2010 I | 8/31/18 |
| [115] | FJAZX | Fidelity Advisor Freedom Blend 2010 M | 8/31/18 |
| [116] | FJAVX | Fidelity Advisor Freedom Blend 2010 Z | 8/31/18 |
| [117] | | Fidelity Advisor Freedom Blend 2010 Z6 | 8/31/18 |
| [118] | FFAVX.lw | Fidelity Advisor Freedom® 2005 A LW | 11/6/03 |
| [119] | | Fidelity Advisor Freedom® 2005 B | 11/6/03 |
| [120] | FACFX.lw | Fidelity Advisor Freedom® 2010 A LW | 7/24/03 |
| [121] | | Fidelity Advisor Freedom® 2010 B | 7/24/03 |
| [122] | FRQAX.lw | Fidelity Advisor Managed Retiremt 2 A LW | 8/30/07 |
| [123] | FIOAX.lw | Fidelity Advisor Managed Retiremt 2 A LW | 8/30/07 |
| [124] | | Fidelity Advisor Managed Retiremt 2005 C | 8/30/07 |
| [125] | | Fidelity Advisor Managed Retiremt 2005 M | 8/30/07 |
| [126] | | Fidelity Advisor Managed Retiremt 2010 C | 8/30/07 |
| [127] | | Fidelity Advisor Managed Retiremt 2010 M | 8/30/07 |
| [128] | FRQAX | Fidelity Advisor Managed Retrmt 2010 A | 8/30/07 |
| [129] | FRQIX | Fidelity Advisor Managed Retrmt 2010 I | 8/30/07 |
| [130] | | Fidelity Advisor Managed Retrmt 2010 Z6 | 8/1/19 |
| [131] | FARPX.lw | Fidelity Advisor Simplicity RMD 200 A LW | 8/30/07 |
| [132] | | Fidelity Advisor Simplicity RMD 2005 A | 8/30/07 |
| [133] | | Fidelity Advisor Simplicity RMD 2005 C | 8/30/07 |
| [134] | | Fidelity Advisor Simplicity RMD 2005 I | 8/30/07 |
| [135] | | Fidelity Advisor Simplicity RMD 2005 M | 8/30/07 |
| [136] | FIARX.lw | Fidelity Advisor Simplicity RMD 201 A LW | 8/30/07 |
| [137] | | Fidelity Advisor Simplicity RMD 2010 A | 8/30/07 |
| [138] | | Fidelity Advisor Simplicity RMD 2010 C | 8/30/07 |
| [139] | | Fidelity Advisor Simplicity RMD 2010 I | 8/30/07 |
| [140] | | Fidelity Advisor Simplicity RMD 2010 M | 8/30/07 |
| [141] | FSUZX | Fidelity Advisor Sust Trgt Dt 2010 A | 5/11/23 |
| [142] | FSVCX | Fidelity Advisor Sust Trgt Dt 2010 C | 5/11/23 |
| [143] | FSVGX | Fidelity Advisor Sust Trgt Dt 2010 I | 5/11/23 |
| [144] | FSVEX | Fidelity Advisor Sust Trgt Dt 2010 M | 5/11/23 |
| [145] | FSVHX | Fidelity Advisor Sust Trgt Dt 2010 Z | 5/11/23 |
| [146] | | Fidelity Advisor Sust Trgt Dt 2010 Z6 | 5/11/23 |
| [147] | | Fidelity Advisor® Managed Retrmt 2005 A | 8/30/07 |
| [148] | | Fidelity Advisor® Managed Retrmt 2005 I | 8/30/07 |
| [149] | | Fidelity Advisor® Managed Retrmt 2005 Z6 | 8/1/19 |
| [150] | | Fidelity Flex Freedom Blend 2005 | 6/8/17 |
| [151] | FISNX | Fidelity Flex Freedom Blend 2010 | 6/8/17 |
| [152] | | Fidelity Freedom 2005 | 11/6/03 |
| [153] | | Fidelity Freedom 2005 K | 7/20/17 |
| [154] | | Fidelity Freedom 2005 K6 | 6/7/17 |
| [155] | FFFCX | Fidelity Freedom 2010 | 10/17/96 |
| [156] | FSNKX | Fidelity Freedom 2010 K | 7/20/17 |
| [157] | FOTKX | Fidelity Freedom 2010 K6 | 6/7/17 |
| [158] | | Fidelity Freedom Blend 2005 | 8/31/18 |
| [159] | | Fidelity Freedom Blend 2005 K | 8/31/18 |
| [160] | | Fidelity Freedom Blend 2005 K6 | 8/31/18 |
| [161] | FHAYX | Fidelity Freedom Blend 2010 | 8/31/18 |
| [162] | FHFEX | Fidelity Freedom Blend 2010 K | 8/31/18 |
| [163] | FHPDX | Fidelity Freedom Blend 2010 K6 | 8/31/18 |
| [164] | | Fidelity Freedom Blnd 2005 Premier | 4/6/21 |
| [165] | FFBHX | Fidelity Freedom Blnd 2010 Premier | 4/6/21 |
| [166] | | Fidelity Freedom Index 2005 Instl Prem | 6/24/15 |
| [167] | | Fidelity Freedom Index 2005 Investor | 10/2/09 |
| [168] | | Fidelity Freedom Index 2005 Premier | 6/24/20 |
| [169] | FFWTX | Fidelity Freedom Index 2010 Instl Prem | 6/24/15 |
| [170] | FKIFX | Fidelity Freedom Index 2010 Investor | 10/2/09 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [171] | FCYPX | Fidelity Freedom Index 2010 Premier | 6/24/20 |
| [172] | | Fidelity Freedom K® 2005 | 7/2/09 |
| [173] | | Fidelity Freedom K® 2010 | 7/2/09 |
| [174] | | Fidelity Managed Retirement 2005 | 8/30/07 |
| [175] | | Fidelity Managed Retirement 2005 K | 8/1/19 |
| [176] | | Fidelity Managed Retirement 2005 K6 | 8/1/19 |
| [177] | FIRQX | Fidelity Managed Retirement 2010 | 8/30/07 |
| [178] | FRQKX | Fidelity Managed Retirement 2010 K | 8/1/19 |
| [179] | FRQHX | Fidelity Managed Retirement 2010 K6 | 8/1/19 |
| [180] | | Fidelity Simplicity RMD 2005 | 8/30/07 |
| [181] | FIRRX | Fidelity Simplicity RMD 2010 | 8/30/07 |
| [182] | FSUYX | Fidelity Sustainable Target Date 2010 | 5/11/23 |
| [183] | FSVKX | Fidelity Sustainable Target Date 2010 K | 5/11/23 |
| [184] | FSVMX | Fidelity Sustainable Target Date 2010 K6 | 5/11/23 |
| [185] | | Fidelity® Multi-Manager 2005 | 12/20/12 |
| [186] | | Fidelity® Multi-Manager 2005 L | 12/4/13 |
| [187] | | Fidelity® Multi-Manager 2005 N | 12/4/13 |
| [188] | | Fidelity® Multi-Manager 2010 | 12/20/12 |
| [189] | | Fidelity® Multi-Manager 2010 L | 12/4/13 |
| [190] | | Fidelity® Multi-Manager 2010 N | 12/4/13 |
| [191] | GRCAX | Goldman Sachs Retirement Str 2010 A | 9/5/07 |
| [192] | GRCAX.lw | Goldman Sachs Retirement Str 2010 A LW | 9/5/07 |
| [193] | GRCIX | Goldman Sachs Retirement Str 2010 Instl | 9/5/07 |
| [194] | GRCTX | Goldman Sachs Retirement Str 2010 IR | 11/30/07 |
| [195] | GRCRX | Goldman Sachs Retirement Str 2010 R | 11/30/07 |
| [196] | GRCSX | Goldman Sachs Retirement Str 2010 Svc | 9/5/07 |
| [197] | GMIVX | GuideStone Funds MyDestination 2005 GS6 | 12/29/06 |
| [198] | GMIWX | Guidestone Funds MyDestination 2005 GS8 | 12/29/06 |
| [199] | | GuideStone Funds MyDestination 2005 Inv | 12/29/06 |
| [200] | HAIIX | Harbor Target Retirement 2010 Admin | 1/2/09 |
| [201] | HARDX | Harbor Target Retirement 2010 Instl | 1/2/09 |
| [202] | HARFX | Harbor Target Retirement 2010 Inv | 1/2/09 |
| [203] | HTTAX | Hartford Target Retirement 2010 A | 9/30/05 |
| [204] | HTTAX.lw | Hartford Target Retirement 2010 A LW | 9/30/05 |
| [205] | HTTRX | Hartford Target Retirement 2010 R3 | 12/21/06 |
| [206] | HTTSX | Hartford Target Retirement 2010 R4 | 12/21/06 |
| [207] | HTTTX | Hartford Target Retirement 2010 R5 | 12/21/06 |
| [208] | HTTYX | Hartford Target Retirement 2010 Y | 9/30/05 |
| [209] | INJAX | Invesco Balanced-Risk Retire 2010 A | 1/31/07 |
| [210] | INJAX.lw | Invesco Balanced-Risk Retire 2010 A LW | 1/31/07 |
| [211] | VRAAX | Invesco Balanced-Risk Retire 2010 A5 | 6/1/10 |
| [212] | INJBX | Invesco Balanced-Risk Retire 2010 B | 1/31/07 |
| [213] | INJCX | Invesco Balanced-Risk Retire 2010 C | 1/31/07 |
| [214] | VRACX | Invesco Balanced-Risk Retire 2010 C5 | 6/1/10 |
| [215] | INJIX | Invesco Balanced-Risk Retire 2010 Instl | 1/31/07 |
| [216] | INJRX | Invesco Balanced-Risk Retire 2010 R | 1/31/07 |
| [217] | VRARX | Invesco Balanced-Risk Retire 2010 R5 | 6/1/10 |
| [218] | INJYX | Invesco Balanced-Risk Retire 2010 Y | 10/3/08 |
| [219] | | Invesco Peak Retirement 2010 A | 4/30/21 |
| [220] | | Invesco Peak Retirement 2010 C | 4/30/21 |
| [221] | | Invesco Peak Retirement 2010 R | 4/30/21 |
| [222] | | Invesco Peak Retirement 2010 R5 | 4/30/21 |
| [223] | | Invesco Peak Retirement 2010 R6 | 4/30/21 |
| [224] | | Invesco Peak Retirement 2010 Y | 4/30/21 |
| [225] | JHANX | JHancock 2010 Lifetime Blend Pft A | 6/21/21 |
| [226] | JRLDX | JHancock 2010 Lifetime Blend Ptf 1 | 11/7/13 |
| [227] | JRLFX | JHancock 2010 Lifetime Blend Ptf R4 | 11/7/13 |
| [228] | JRLHX | JHancock 2010 Lifetime Blend Ptf R6 | 11/7/13 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [229] | JLAOX | JHancock Multimanager 2010 Lifetime 1 | 10/30/06 |
| [230] | JLAAX | JHancock Multimanager 2010 Lifetime A | 10/30/06 |
| [231] | JLAAX.lw | JHancock Multimanager 2010 Lifetime A LW | 10/30/06 |
| [232] | JHRLX | JHancock Multimanager 2010 Lifetime I | 3/27/15 |
| [233] | | JHancock Multimanager 2010 Lifetime R1 | 10/30/06 |
| [234] | JLAEX | JHancock Multimanager 2010 Lifetime R2 | 3/1/12 |
| [235] | | JHancock Multimanager 2010 Lifetime R3 | 10/30/06 |
| [236] | | JHancock Multimanager 2010 Lifetime R4 | 10/30/06 |
| [237] | JLAHX | JHancock Multimanager 2010 Lifetime R5 | 10/30/06 |
| [238] | JLAIX | JHancock Multimanager 2010 Lifetime R6 | 9/1/11 |
| [239] | | JHancock Retire Living thru II 2010 R2 | 11/7/13 |
| [240] | | JHancock Retirement Choices at 2010 1 | 4/29/10 |
| [241] | | JHancock Retirement Choices at 2010 R1 | 9/4/12 |
| [242] | | JHancock Retirement Choices at 2010 R2 | 9/4/12 |
| [243] | | JHancock Retirement Choices at 2010 R4 | 4/30/12 |
| [244] | | JHancock Retirement Choices at 2010 R6 | 9/4/12 |
| [245] | JLABX | JHancock2 Lifecycle 2010 B | 10/30/06 |
| [246] | JLACX | JHancock2 Lifecycle 2010 C | 10/30/06 |
| [247] | JLARX | JHancock2 Lifecycle 2010 R | 10/30/06 |
| [248] | | JHancock2 Lifecycle 2010 R2 (obs) | 10/30/06 |
| [249] | JSWAX | JPMorgan SmartRetirement® 2010 A | 5/15/06 |
| [250] | JSWAX.lw | JPMorgan SmartRetirement® 2010 A LW | 5/15/06 |
| [251] | JSWCX | JPMorgan SmartRetirement® 2010 C | 5/15/06 |
| [252] | JSWIX | JPMorgan SmartRetirement® 2010 Instl | 5/15/06 |
| [253] | JSWZX | JPMorgan SmartRetirement® 2010 R2 | 11/3/08 |
| [254] | JSWSX | JPMorgan SmartRetirement® 2010 Select | 5/15/06 |
| [255] | | MainStay Retirement 2010 A | 6/29/07 |
| [256] | MYRAX.lw | MainStay Retirement 2010 A Load Waived | 6/29/07 |
| [257] | | MainStay Retirement 2010 I | 6/29/07 |
| [258] | | MainStay Retirement 2010 Inv | 2/28/08 |
| [259] | | MainStay Retirement 2010 R1 | 8/21/14 |
| [260] | | MainStay Retirement 2010 R2 | 1/8/09 |
| [261] | | MainStay Retirement 2010 R3 | 5/1/08 |
| [262] | MTHCX | Manning & Napier Target 2010 C | 3/28/08 |
| [263] | MTHIX | Manning & Napier Target 2010 I | 3/28/08 |
| [264] | MTHKX | Manning & Napier Target 2010 K | 3/28/08 |
| [265] | MTHRX | Manning & Napier Target 2010 R | 3/28/08 |
| [266] | MRXAX.lw | MassMutual RetireSMART 2010 A LW | 12/31/03 |
| [267] | MRXLX | MassMutual RetireSMART 2010 L | 12/31/03 |
| [268] | | MassMutual RetireSMART by JPM 2010 A | 12/31/03 |
| [269] | | MassMutual RetireSMART by JPM 2010 Adm | 12/31/03 |
| [270] | | MassMutual RetireSMART by JPM 2010 I | 4/1/14 |
| [271] | | MassMutual RetireSMART by JPM 2010 R3 | 12/31/03 |
| [272] | | MassMutual RetireSMART by JPM 2010 R4 | 4/1/14 |
| [273] | | MassMutual RetireSMART by JPM 2010 R5 | 4/1/14 |
| [274] | | MassMutual RetireSMART by JPM 2010 Svc | 12/31/03 |
| [275] | MMFBX | MassMutual Select TRP Retirement 2005 I | 2/16/18 |
| [276] | MMFGX | MassMutual Select TRP Retirement 2005 M3 | 2/16/18 |
| [277] | MMFEX | MassMutual Select TRP Retirement 2005 M4 | 2/16/18 |
| [278] | MMFDX | MassMutual Select TRP Retirement 2005 M5 | 2/16/18 |
| [279] | MMXBX | MassMutual Select TRP Retirement 2010 I | 2/16/18 |
| [280] | MMXEX | MassMutual Select TRP Retirement 2010 M3 | 2/16/18 |
| [281] | MMXDX | MassMutual Select TRP Retirement 2010 M4 | 2/16/18 |
| [282] | MMXCX | MassMutual Select TRP Retirement 2010 M5 | 2/16/18 |
| [283] | | MFS Lifetime 2010 R2 | 9/29/05 |
| [284] | MFSAX | MFS® Lifetime® 2010 A | 9/29/05 |
| [285] | MFSAX.lw | MFS® Lifetime® 2010 A Load Waived | 9/29/05 |
| [286] | MFSBX | MFS® Lifetime® 2010 B | 9/29/05 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [287] | MFSDX | MFS® Lifetime® 2010 C | 9/29/05 |
| [288] | | MFS® Lifetime® 2010 I | 9/29/05 |
| [289] | MFSEX | MFS® Lifetime® 2010 R1 | 9/29/05 |
| [290] | MFSNX | MFS® Lifetime® 2010 R2 | 9/29/05 |
| [291] | MFSOX | MFS® Lifetime® 2010 R3 | 9/29/05 |
| [292] | MFSPX | MFS® Lifetime® 2010 R4 | 9/29/05 |
| [293] | | Mutual of America 2010 Retirement | 11/5/07 |
| [294] | | Nationwide Destination 2010 A | 8/29/07 |
| [295] | NWDAX.lw | Nationwide Destination 2010 A LW | 8/29/07 |
| [296] | | Nationwide Destination 2010 C | 8/29/07 |
| [297] | | Nationwide Destination 2010 Instl Svc | 8/29/07 |
| [298] | | Nationwide Destination 2010 R | 8/29/07 |
| [299] | | Nationwide Destination 2010 R1 | 8/29/07 |
| [300] | | Nationwide Destination 2010 R6 | 8/29/07 |
| [301] | TCLHX | Nuveen Lifecycle 2010 I | 12/4/15 |
| [302] | TCTPX | Nuveen Lifecycle 2010 Premier | 9/30/09 |
| [303] | TCTIX | Nuveen Lifecycle 2010 R6 | 1/17/07 |
| [304] | TCLEX | Nuveen Lifecycle 2010 Retirement | 10/15/04 |
| [305] | TLTHX | Nuveen Lifecycle Index 2010 I | 12/4/15 |
| [306] | TLTPX | Nuveen Lifecycle Index 2010 Premier | 9/30/09 |
| [307] | TLTIX | Nuveen Lifecycle Index 2010 R6 | 9/30/09 |
| [308] | TLTRX | Nuveen Lifecycle Index 2010 Retire | 9/30/09 |
| [309] | OTTAX | Oppenheimer Transition 2010 A | 12/15/06 |
| [310] | OTTAX.lw | Oppenheimer Transition 2010 A LW | 12/15/06 |
| [311] | OTTBX | Oppenheimer Transition 2010 B | 12/15/06 |
| [312] | OTTCX | Oppenheimer Transition 2010 C | 12/15/06 |
| [313] | OTTNX | Oppenheimer Transition 2010 N | 12/15/06 |
| [314] | OTTYX | Oppenheimer Transition 2010 Y | 12/15/06 |
| [315] | PWLFX | Payden/Wilshire Longevity 2010+ | 6/29/07 |
| [316] | | Presidential® Managed Risk 2010 A | 11/2/11 |
| [317] | | Presidential® Managed Risk 2010 A LW | 11/2/11 |
| [318] | | Presidential® Managed Risk 2010 C | 11/2/11 |
| [319] | | Presidential® Managed Risk 2010 I | 11/2/11 |
| [320] | | Principal LifeTime 2010 A | 6/28/05 |
| [321] | PENAX.lw | Principal LifeTime 2010 A Load Waived | 6/28/05 |
| [322] | PPECX | Principal LifeTime 2010 C | 1/16/07 |
| [323] | | Principal LifeTime 2010 Institutional | 3/1/01 |
| [324] | | Principal LifeTime 2010 J | 6/15/01 |
| [325] | | Principal LifeTime 2010 R1 | 11/1/04 |
| [326] | | Principal LifeTime 2010 R2 | 3/1/01 |
| [327] | | Principal LifeTime 2010 R3 | 3/1/01 |
| [328] | | Principal LifeTime 2010 R4 | 3/1/01 |
| [329] | | Principal LifeTime 2010 R5 | 3/1/01 |
| [330] | | Prudential Day One 2010 R1 | 12/13/16 |
| [331] | | Prudential Day One 2010 R2 | 12/13/16 |
| [332] | | Prudential Day One 2010 R3 | 12/13/16 |
| [333] | | Prudential Day One 2010 R4 | 12/13/16 |
| [334] | | Prudential Day One 2010 R5 | 12/13/16 |
| [335] | | Prudential Day One 2010 R6 | 12/13/16 |
| [336] | PRXRX | Putnam Retirement Ready 2010 A | 11/1/04 |
| [337] | PRXRX.lw | Putnam Retirement Ready 2010 A LW | 11/1/04 |
| [338] | | Putnam Retirement Ready 2010 B | 11/1/04 |
| [339] | | Putnam Retirement Ready 2010 C | 11/1/04 |
| [340] | | Putnam Retirement Ready 2010 M | 11/1/04 |
| [341] | | Putnam Retirement Ready 2010 R | 11/1/04 |
| [342] | PRRGX | Putnam Retirement Ready 2010 Y | 11/1/04 |
| [343] | RSRPX | RiverSource Retirement Plus 2010 R3 | 12/11/06 |
| [344] | | RiverSource Retirement Plus 2010 R4 | 12/11/06 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [345] | RSPRX | RiverSource Retirement Plus 2010 R5 | 12/11/06 |
| [346] | RJLAX | Russell LifePoints 2010 Strategy A | 8/31/05 |
| [347] | RJLAX.lw | Russell LifePoints 2010 Strategy A LW | 8/31/05 |
| [348] | RJLEX | Russell LifePoints 2010 Strategy E | 12/31/04 |
| [349] | RJLRX | Russell LifePoints 2010 Strategy R1 | 6/6/06 |
| [350] | RJLTX | Russell LifePoints 2010 Strategy R2 | 11/9/06 |
| [351] | RJLDX | Russell LifePoints 2010 Strategy R3 | 12/31/04 |
| [352] | RJLSX | Russell LifePoints 2010 Strategy S | 12/31/04 |
| [353] | SWBRX | Schwab Target 2010 | 7/1/05 |
| [354] | SWYAX | Schwab Target 2010 Index | 8/25/16 |
| [355] | | Schwab Target 2010 Index Investor | 8/25/16 |
| [356] | NLTAX | State Farm LifePath 2010 A | 5/1/06 |
| [357] | NLTAX.lw | State Farm LifePath 2010 A Load Waived | 5/1/06 |
| [358] | NLTBX | State Farm LifePath 2010 B | 5/1/06 |
| [359] | SATIX | State Farm LifePath 2010 Inst | 5/9/03 |
| [360] | SATAX | State Farm LifePath 2010 Legacy A | 5/9/03 |
| [361] | SATAX.lw | State Farm LifePath 2010 Legacy A LW | 5/9/03 |
| [362] | SATBX | State Farm LifePath 2010 Legacy B | 5/9/03 |
| [363] | RATOX | State Farm LifePath 2010 R1 | 9/13/04 |
| [364] | RATTX | State Farm LifePath 2010 R2 | 9/13/04 |
| [365] | RATHX | State Farm LifePath 2010 R3 | 9/13/04 |
| [366] | | SunAmerica 2010 High Watermark A | 6/25/04 |
| [367] | | SunAmerica 2010 High Watermark A LW | 6/25/04 |
| [368] | | SunAmerica 2010 High Watermark C | 6/25/04 |
| [369] | | SunAmerica 2010 High Watermark I | 2/17/05 |
| [370] | TRRFX | T. Rowe Price Retirement 2005 | 2/27/04 |
| [371] | PARGX | T. Rowe Price Retirement 2005 Advisor | 5/31/07 |
| [372] | TRAJX | T. Rowe Price Retirement 2005 I | 11/13/23 |
| [373] | RRTLX | T. Rowe Price Retirement 2005 R | 5/31/07 |
| [374] | TRRAX | T. Rowe Price Retirement 2010 | 9/30/02 |
| [375] | PARAX | T. Rowe Price Retirement 2010 Advisor | 10/31/03 |
| [376] | TRPUX | T. Rowe Price Retirement 2010 I | 11/13/23 |
| [377] | RRTAX | T. Rowe Price Retirement 2010 R | 10/31/03 |
| [378] | TBLPX | T. Rowe Price Retirement Blend 2005 | 7/26/21 |
| [379] | TBLAX | T. Rowe Price Retirement Blend 2005 I | 7/26/21 |
| [380] | TBLQX | T. Rowe Price Retirement Blend 2010 | 7/26/21 |
| [381] | TBLBX | T. Rowe Price Retirement Blend 2010 I | 7/26/21 |
| [382] | | T. Rowe Price Retirement I 2005 I | 9/29/15 |
| [383] | | T. Rowe Price Retirement I 2010 I | 9/29/15 |
| [384] | TRARX | T. Rowe Price Target 2005 | 8/20/13 |
| [385] | PANRX | T. Rowe Price Target 2005 Advisor | 8/20/13 |
| [386] | TFRRX | T. Rowe Price Target 2005 I | 2/26/16 |
| [387] | TRROX | T. Rowe Price Target 2010 | 8/20/13 |
| [388] | PAERX | T. Rowe Price Target 2010 Advisor | 8/20/13 |
| [389] | TORFX | T. Rowe Price Target 2010 I | 2/26/16 |
| [390] | HTTBX | The Hartford Target Retirement 2010 B | 9/30/05 |
| [391] | HTTCX | The Hartford Target Retirement 2010 C | 9/30/05 |
| [392] | | Tomorrow Short-Term Retirement Adv | 3/7/96 |
| [393] | | Tomorrow Short-Term Retirement Instl | 4/1/96 |
| [394] | | Van Kampen 2010 Retirement Strategy A | 10/23/08 |
| [395] | | Van Kampen 2010 Retirement Strategy A LW | 10/23/08 |
| [396] | | Van Kampen 2010 Retirement Strategy C | 10/23/08 |
| [397] | VRAIX | Van Kampen 2010 Retirement Strategy I | 10/23/08 |
| [398] | | Van Kampen 2010 Retirement Strategy R | 10/23/08 |
| [399] | | Vanguard Instl Trgt Retire 2010 Instl | 6/26/15 |
| [400] | VTOVX | Vanguard Target Retirement 2005 Inv | 10/27/03 |
| [401] | | Vanguard Target Retirement 2010 Inv | 6/7/06 |
| [402] | | Vantagepoint Milestone 2010 Inv M | 1/3/05 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [403] | | Vantagepoint Milestone 2010 TM | 3/1/13 |
| [404] | WFCTX | Wells Fargo Advtg DJ Trgt 2010 Inv | 1/31/07 |
| [405] | | Wells Fargo Dow Jones Target 2010 B | 3/3/97 |
| [406] | STNRX.lw | Wells Fargo Target 2010 A Load Waived | 3/1/94 |
| [407] | | XTF 2010 ETF A | 4/2/07 |
| [408] | | XTF 2010 ETF A Load Waived | 4/2/07 |
| [409] | | XTF 2010 ETF C | 4/2/07 |
| [410] | | XTF 2010 ETF I | 4/2/07 |
| [411] | | XTF 2010 ETF R | 4/2/07 |
| [412] | | XTF ETF 2010 I | 5/1/07 |
| [413] | | XTF ETF 2010 II | 5/1/07 |
| [414] | | AB 2015 Retirement Strategy A | 9/1/05 |
| [415] | | AB 2015 Retirement Strategy A LW | 9/1/05 |
| [416] | | AB 2015 Retirement Strategy Advisor | 9/1/05 |
| [417] | | AB 2015 Retirement Strategy B | 9/1/05 |
| [418] | | AB 2015 Retirement Strategy C | 9/1/05 |
| [419] | | AB 2015 Retirement Strategy I | 9/1/05 |
| [420] | | AB 2015 Retirement Strategy K | 9/1/05 |
| [421] | | AB 2015 Retirement Strategy R | 9/1/05 |
| [422] | | AB Multi-Manager Select 2015 A | 12/15/14 |
| [423] | TDCAX.lw | AB Multi-Manager Select 2015 A LW | 12/15/14 |
| [424] | | AB Multi-Manager Select 2015 Advisor | 12/15/14 |
| [425] | | AB Multi-Manager Select 2015 C | 12/15/14 |
| [426] | | AB Multi-Manager Select 2015 I | 12/15/14 |
| [427] | | AB Multi-Manager Select 2015 K | 12/15/14 |
| [428] | | AB Multi-Manager Select 2015 R | 12/15/14 |
| [429] | | AB Multi-Manager Select 2015 Z | 12/15/14 |
| [430] | | AllianzGI Retirement 2015 A | 12/29/08 |
| [431] | | AllianzGI Retirement 2015 A Load Waived | 12/29/08 |
| [432] | | AllianzGI Retirement 2015 Administrative | 12/29/08 |
| [433] | | AllianzGI Retirement 2015 C | 12/29/08 |
| [434] | | AllianzGI Retirement 2015 D | 12/29/08 |
| [435] | | AllianzGI Retirement 2015 P | 12/29/08 |
| [436] | | AllianzGI Retirement 2015 R | 12/29/08 |
| [437] | | AllianzGI Retirement 2015 R6 | 12/29/08 |
| [438] | | Allspring Dynamic Target 2015 A | 11/30/15 |
| [439] | | Allspring Dynamic Target 2015 Admin | 8/26/22 |
| [440] | | Allspring Dynamic Target 2015 C | 11/30/15 |
| [441] | | Allspring Dynamic Target 2015 R4 | 11/30/15 |
| [442] | | Allspring Dynamic Target 2015 R6 | 11/30/15 |
| [443] | | Allspring Target 2015 A | 11/30/12 |
| [444] | | Allspring Target 2015 Admin | 6/29/07 |
| [445] | | Allspring Target 2015 R | 6/28/13 |
| [446] | | Allspring Target 2015 R4 | 11/30/12 |
| [447] | | Allspring Target 2015 R6 | 6/29/07 |
| [448] | AHABX.lw | Allstate ClearTarget 2015 Retiremen A LW | 4/14/08 |
| [449] | AHABX | Allstate ClearTarget 2015 Retirement A | 4/14/08 |
| [450] | AHCBX | Allstate ClearTarget 2015 Retirement C | 4/14/08 |
| [451] | AHAGX | Allstate ClearTarget 2015 Retirement GA | 4/14/08 |
| [452] | AHCGX | Allstate ClearTarget 2015 Retirement GC | 4/14/08 |
| [453] | AHIGX | Allstate ClearTarget 2015 Retirement GI | 4/14/08 |
| [454] | AHIBX | Allstate ClearTarget 2015 Retirement I | 4/14/08 |
| [455] | AAAJX | American Century One Chc Blnd+ 2015 A | 3/10/21 |
| [456] | AAAHX | American Century One Chc Blnd+ 2015 I | 3/10/21 |
| [457] | AAAFX | American Century One Chc Blnd+ 2015 Inv | 3/10/21 |
| [458] | AAAKX | American Century One Chc Blnd+ 2015 R | 3/10/21 |
| [459] | AAALX | American Century One Chc Blnd+ 2015 R6 | 3/10/21 |
| [460] | ARFAX | American Century One Choice 2015 A | 8/31/04 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [461] | ARFAX.lw | American Century One Choice 2015 A LW | 8/31/04 |
| [462] | AFNCX | American Century One Choice 2015 C | 3/1/10 |
| [463] | ARNIX | American Century One Choice 2015 Instl | 8/31/04 |
| [464] | ARFIX | American Century One Choice 2015 Inv | 8/31/04 |
| [465] | ARFRX | American Century One Choice 2015 R | 8/31/04 |
| [466] | ARNDX | American Century One Choice 2015 R6 | 7/31/13 |
| [467] | AABTX.lw | American Funds 2015 Trgt Date Retir A LW | 2/1/07 |
| [468] | AABTX | American Funds 2015 Trgt Date Retire A | 2/1/07 |
| [469] | | American Funds 2015 Trgt Date Retire B | 2/21/14 |
| [470] | CCBTX | American Funds 2015 Trgt Date Retire C | 2/21/14 |
| [471] | FAKTX | American Funds 2015 Trgt Date Retire F1 | 2/21/14 |
| [472] | FBBTX | American Funds 2015 Trgt Date Retire F2 | 2/21/14 |
| [473] | FDBTX | American Funds 2015 Trgt Date Retire F3 | 1/27/17 |
| [474] | RAJTX | American Funds 2015 Trgt Date Retire R1 | 2/1/07 |
| [475] | RBJTX | American Funds 2015 Trgt Date Retire R2 | 2/1/07 |
| [476] | RBEJX | American Funds 2015 Trgt Date Retire R2E | 8/29/14 |
| [477] | RCJTX | American Funds 2015 Trgt Date Retire R3 | 2/1/07 |
| [478] | RDBTX | American Funds 2015 Trgt Date Retire R4 | 2/1/07 |
| [479] | REJTX | American Funds 2015 Trgt Date Retire R5 | 2/1/07 |
| [480] | RHBTX | American Funds 2015 Trgt Date Retire R5E | 11/20/15 |
| [481] | RFJTX | American Funds 2015 Trgt Date Retire R6 | 7/13/09 |
| [482] | NENPX | American Indep NestEgg 2015 A | 11/1/02 |
| [483] | NENPX.lw | American Indep NestEgg 2015 A LW | 11/1/02 |
| [484] | NENCX | American Indep NestEgg 2015 C | 3/15/06 |
| [485] | NEONX | American Indep NestEgg 2015 I | 1/4/99 |
| [486] | MAPQX | Aviva Investors MAP(SM) 2015 Inst | 8/30/10 |
| [487] | MAPVX | Aviva Investors MAP(SM) 2015 Inv | 8/30/10 |
| [488] | | BMO Target Retirement 2015 I | 12/27/13 |
| [489] | | BMO Target Retirement 2015 R3 | 12/27/13 |
| [490] | | BMO Target Retirement 2015 R6 | 12/27/13 |
| [491] | | BMO Target Retirement 2015 Y | 12/27/13 |
| [492] | | Columbia Retirement 2015 A | 5/31/06 |
| [493] | | Columbia Retirement 2015 C | 5/31/06 |
| [494] | BFCRX | Columbia Retirement 2015 R | 5/31/06 |
| [495] | BFCZX | Columbia Retirement 2015 Z | 5/31/06 |
| [496] | CLRAX | Columbia Retirement Plus 2015 A | 5/18/06 |
| [497] | CLRAX.lw | Columbia Retirement Plus 2015 A LW | 5/18/06 |
| [498] | CRPCX | Columbia Retirement Plus 2015 C | 9/27/10 |
| [499] | CLPRX | Columbia Retirement Plus 2015 R | 12/11/06 |
| [500] | RSFNX | Columbia Retirement Plus 2015 Z | 5/18/06 |
| [501] | DRIQX | Dimensional 2015 Target Dt Rtr Inc Instl | 11/2/15 |
| [502] | MXNYX | Empower Lifetime 2015 Instl | 5/1/15 |
| [503] | MXLYX | Empower Lifetime 2015 Inv | 5/1/09 |
| [504] | MXLZX | Empower Lifetime 2015 Svc | 5/1/09 |
| [505] | FTOAX | Federated Target ETF 2015 A | 4/6/06 |
| [506] | FTOAX.lw | Federated Target ETF 2015 A Load Waived | 4/6/06 |
| [507] | FTOSX | Federated Target ETF 2015 Instl | 4/6/06 |
| [508] | FTOKX | Federated Target ETF 2015 K | 4/6/06 |
| [509] | FFVAX | Fidelity Advisor Freedom 2015 A | 11/6/03 |
| [510] | FFVCX | Fidelity Advisor Freedom 2015 C | 11/6/03 |
| [511] | FFVIX | Fidelity Advisor Freedom 2015 I | 11/6/03 |
| [512] | FIGLX | Fidelity Advisor Freedom 2015 K6 | 6/6/17 |
| [513] | FFVTX | Fidelity Advisor Freedom 2015 M | 11/6/03 |
| [514] | FIJKX | Fidelity Advisor Freedom 2015 Z | 10/2/18 |
| [515] | FJAUX | Fidelity Advisor Freedom Blend 2015 A | 8/31/18 |
| [516] | FJASX | Fidelity Advisor Freedom Blend 2015 C | 8/31/18 |
| [517] | FJAQX | Fidelity Advisor Freedom Blend 2015 I | 8/31/18 |
| [518] | FJATX | Fidelity Advisor Freedom Blend 2015 M | 8/31/18 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [519] | FJAPX | Fidelity Advisor Freedom Blend 2015 Z | 8/31/18 |
| [520] | | Fidelity Advisor Freedom Blend 2015 Z6 | 8/31/18 |
| [521] | FFVAX.lw | Fidelity Advisor Freedom® 2015 A LW | 11/6/03 |
| [522] | | Fidelity Advisor Freedom® 2015 B | 11/6/03 |
| [523] | FARSX.lw | Fidelity Advisor Managed Retiremt 2 A LW | 8/30/07 |
| [524] | | Fidelity Advisor Managed Retiremt 2015 C | 8/30/07 |
| [525] | | Fidelity Advisor Managed Retiremt 2015 M | 8/30/07 |
| [526] | FARSX | Fidelity Advisor Managed Retrmt 2015 A | 8/30/07 |
| [527] | FRASX | Fidelity Advisor Managed Retrmt 2015 I | 8/30/07 |
| [528] | | Fidelity Advisor Managed Retrmt 2015 Z6 | 8/1/19 |
| [529] | FURAX.lw | Fidelity Advisor Simplicity RMD 201 A LW | 8/30/07 |
| [530] | | Fidelity Advisor Simplicity RMD 2015 A | 8/30/07 |
| [531] | | Fidelity Advisor Simplicity RMD 2015 C | 8/30/07 |
| [532] | | Fidelity Advisor Simplicity RMD 2015 I | 8/30/07 |
| [533] | | Fidelity Advisor Simplicity RMD 2015 M | 8/30/07 |
| [534] | FSVOX | Fidelity Advisor Sust Trgt Dt 2015 A | 5/11/23 |
| [535] | FSVPX | Fidelity Advisor Sust Trgt Dt 2015 C | 5/11/23 |
| [536] | FSVUX | Fidelity Advisor Sust Trgt Dt 2015 I | 5/11/23 |
| [537] | FSVTX | Fidelity Advisor Sust Trgt Dt 2015 M | 5/11/23 |
| [538] | FSVWX | Fidelity Advisor Sust Trgt Dt 2015 Z | 5/11/23 |
| [539] | | Fidelity Advisor Sust Trgt Dt 2015 Z6 | 5/11/23 |
| [540] | FILSX | Fidelity Flex Freedom Blend 2015 | 6/8/17 |
| [541] | FFVFX | Fidelity Freedom 2015 | 11/6/03 |
| [542] | FSNLX | Fidelity Freedom 2015 K | 7/20/17 |
| [543] | FPTKX | Fidelity Freedom 2015 K6 | 6/7/17 |
| [544] | FHAWX | Fidelity Freedom Blend 2015 | 8/31/18 |
| [545] | FHEEX | Fidelity Freedom Blend 2015 K | 8/31/18 |
| [546] | FHODX | Fidelity Freedom Blend 2015 K6 | 8/31/18 |
| [547] | FFBJX | Fidelity Freedom Blnd 2015 Premier | 4/6/21 |
| [548] | FIWFX | Fidelity Freedom Index 2015 Instl Prem | 6/24/15 |
| [549] | FLIFX | Fidelity Freedom Index 2015 Investor | 10/2/09 |
| [550] | FFYPX | Fidelity Freedom Index 2015 Premier | 6/24/20 |
| [551] | | Fidelity Freedom K® 2015 | 7/2/09 |
| [552] | FIRSX | Fidelity Managed Retirement 2015 | 8/30/07 |
| [553] | FKRSX | Fidelity Managed Retirement 2015 K | 8/1/19 |
| [554] | FJRSX | Fidelity Managed Retirement 2015 K6 | 8/1/19 |
| [555] | FIRUX | Fidelity Simplicity RMD 2015 | 8/30/07 |
| [556] | FSVNX | Fidelity Sustainable Target Date 2015 | 5/11/23 |
| [557] | FSVZX | Fidelity Sustainable Target Date 2015 K | 5/11/23 |
| [558] | FSWBX | Fidelity Sustainable Target Date 2015 K6 | 5/11/23 |
| [559] | | Fidelity® Multi-Manager 2015 | 12/20/12 |
| [560] | | Fidelity® Multi-Manager 2015 L | 12/4/13 |
| [561] | | Fidelity® Multi-Manager 2015 N | 12/4/13 |
| [562] | GRDAX | Goldman Sachs Retirement Str 2015 A | 9/5/07 |
| [563] | GRDAX.lw | Goldman Sachs Retirement Str 2015 A LW | 9/5/07 |
| [564] | GRDIX | Goldman Sachs Retirement Str 2015 Instl | 9/5/07 |
| [565] | GRDTX | Goldman Sachs Retirement Str 2015 IR | 11/30/07 |
| [566] | GRDRX | Goldman Sachs Retirement Str 2015 R | 11/30/07 |
| [567] | GRDSX | Goldman Sachs Retirement Str 2015 Svc | 9/5/07 |
| [568] | MXMZX | Great-West Lifetime 2015 II Instl | 5/1/15 |
| [569] | MXLQX | Great-West Lifetime 2015 II L | 4/7/11 |
| [570] | MXLVX | Great-West Lifetime 2015 II T | 5/1/09 |
| [571] | MXLWX | Great-West Lifetime 2015 II T1 | 5/1/09 |
| [572] | | Great-West Lifetime 2015 L | 4/22/16 |
| [573] | | Great-West Lifetime Cnsrv 2015 Instl | 5/1/15 |
| [574] | | Great-West Lifetime Cnsrv 2015 Inv | 5/1/09 |
| [575] | | Great-West Lifetime Cnsrv 2015 Svc | 5/1/09 |
| [576] | | Great-West SecureFoundation® LT 2015 Inv | 11/13/09 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [577] | | Great-West SecureFoundation® LT 2015 L | 1/31/11 |
| [578] | | Great-West SecureFoundation® LT 2015 Svc | 11/13/09 |
| [579] | | Great-West SecureFoundation® LT 2015Inst | 1/15/16 |
| [580] | GMFTX | GuideStone Funds MyDestination 2015 GS6 | 12/29/06 |
| [581] | GMTWX | Guidestone Funds MyDestination 2015 GS8 | 12/29/06 |
| [582] | GMTZX | GuideStone Funds MyDestination 2015 Inv | 12/29/06 |
| [583] | GMTYX | GuideStone Funds MyDestination 2015Instl | 5/1/17 |
| [584] | | Harbor Target Retirement 2015 Admin | 1/2/09 |
| [585] | | Harbor Target Retirement 2015 Instl | 1/2/09 |
| [586] | | Harbor Target Retirement 2015 Inv | 1/2/09 |
| [587] | HTJRX | Hartford Target Retirement 2015 R3 | 11/3/08 |
| [588] | HTJSX | Hartford Target Retirement 2015 R4 | 11/3/08 |
| [589] | HTJTX | Hartford Target Retirement 2015 R5 | 11/3/08 |
| [590] | HTJYX | Hartford Target Retirement 2015 Y | 2/28/13 |
| [591] | | Invesco Peak Retirement 2015 A | 12/29/17 |
| [592] | | Invesco Peak Retirement 2015 C | 12/29/17 |
| [593] | | Invesco Peak Retirement 2015 R | 12/29/17 |
| [594] | | Invesco Peak Retirement 2015 R5 | 12/29/17 |
| [595] | | Invesco Peak Retirement 2015 R6 | 12/29/17 |
| [596] | | Invesco Peak Retirement 2015 Y | 12/29/17 |
| [597] | JHAOX | JHancock 2015 Lifetime Blend Pft A | 6/21/21 |
| [598] | JRLIX | JHancock 2015 Lifetime Blend Ptf 1 | 11/7/13 |
| [599] | JRLKX | JHancock 2015 Lifetime Blend Ptf R4 | 11/7/13 |
| [600] | JRLLX | JHancock 2015 Lifetime Blend Ptf R6 | 11/7/13 |
| [601] | JLBOX | JHancock Multimanager 2015 Lifetime 1 | 10/30/06 |
| [602] | JLBAX | JHancock Multimanager 2015 Lifetime A | 10/30/06 |
| [603] | JLBAX.lw | JHancock Multimanager 2015 Lifetime A LW | 10/30/06 |
| [604] | JHREX | JHancock Multimanager 2015 Lifetime 1 | 3/27/15 |
| [605] | | JHancock Multimanager 2015 Lifetime R1 | 10/30/06 |
| [606] | JLBKX | JHancock Multimanager 2015 Lifetime R2 | 3/1/12 |
| [607] | | JHancock Multimanager 2015 Lifetime R3 | 10/30/06 |
| [608] | JLBGX | JHancock Multimanager 2015 Lifetime R4 | 10/30/06 |
| [609] | JLBHX | JHancock Multimanager 2015 Lifetime R5 | 10/30/06 |
| [610] | JLBJX | JHancock Multimanager 2015 Lifetime R6 | 9/1/11 |
| [611] | | JHancock Retire Living thru II 2015 R2 | 11/7/13 |
| [612] | JLXXX | JHancock2 Lifecycle 2015 B | 10/30/06 |
| [613] | JLBCX | JHancock2 Lifecycle 2015 C | 10/30/06 |
| [614] | JLBRX | JHancock2 Lifecycle 2015 R | 10/30/06 |
| [615] | JLBXX | JHancock2 Lifecycle 2015 R2 (obs) | 10/30/06 |
| [616] | | JPMorgan SmartRet Bld 2015 I | 7/2/12 |
| [617] | | JPMorgan SmartRet Bld 2015 R5 | 7/2/12 |
| [618] | | JPMorgan SmartRet Bld 2015 R6 | 7/2/12 |
| [619] | | JPMorgan SmartRet® Bld 2015 A | 12/30/16 |
| [620] | | JPMorgan SmartRetirement® 2015 A | 5/15/06 |
| [621] | | JPMorgan SmartRetirement® 2015 A LW | 5/15/06 |
| [622] | | JPMorgan SmartRetirement® 2015 C | 5/15/06 |
| [623] | | JPMorgan SmartRetirement® 2015 I | 5/15/06 |
| [624] | | JPMorgan SmartRetirement® 2015 R2 | 11/3/08 |
| [625] | | JPMorgan SmartRetirement® 2015 R5 | 5/15/06 |
| [626] | | JPMorgan SmartRetirement® 2015 R6 | 11/3/14 |
| [627] | | JPMorgan SmartRetirement® Blend 2015 I | 12/30/16 |
| [628] | | JPMorgan SmartRetirement® Blend 2015 R2 | 12/30/16 |
| [629] | | JPMorgan SmartRetirement® Blend 2015 R3 | 12/30/16 |
| [630] | | JPMorgan SmartRetirement® Blend 2015 R4 | 12/30/16 |
| [631] | | JPMorgan SmartRetirement® Blend 2015 R5 | 12/30/16 |
| [632] | | JPMorgan SmartRetirement® Blend 2015 R6 | 12/30/16 |
| [633] | MTJCX | Manning & Napier Target 2015 C | 6/25/12 |
| [634] | | Manning & Napier Target 2015 I | 6/25/12 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [635] | | Manning & Napier Target 2015 K | 6/25/12 |
| [636] | | Manning & Napier Target 2015 R | 6/25/12 |
| [637] | | Manning & Napier Target 2015 R6 | 10/16/17 |
| [638] | MMJAX.lw | MassMutual RetireSMART 2015 A LW | 4/1/10 |
| [639] | MMJLX | MassMutual RetireSMART 2015 L | 4/1/10 |
| [640] | | MassMutual RetireSMART by JPM 2015 A | 4/1/10 |
| [641] | | MassMutual RetireSMART by JPM 2015 Adm | 4/1/10 |
| [642] | | MassMutual RetireSMART by JPM 2015 I | 4/1/14 |
| [643] | | MassMutual RetireSMART by JPM 2015 R3 | 4/1/14 |
| [644] | | MassMutual RetireSMART by JPM 2015 R4 | 4/1/14 |
| [645] | | MassMutual RetireSMART by JPM 2015 R5 | 4/1/14 |
| [646] | | MassMutual RetireSMART by JPM 2015 Svc | 4/1/10 |
| [647] | MMFHX | MassMutual Select TRP Retirement 2015 I | 2/16/18 |
| [648] | MMFLX | MassMutual Select TRP Retirement 2015 M3 | 2/16/18 |
| [649] | MMFKX | MassMutual Select TRP Retirement 2015 M4 | 2/16/18 |
| [650] | MMFJX | MassMutual Select TRP Retirement 2015 M5 | 2/16/18 |
| [651] | | MFS Lifetime 2015 A | 11/2/12 |
| [652] | | MFS Lifetime 2015 A Load Waived | 11/2/12 |
| [653] | | MFS Lifetime 2015 B | 11/2/12 |
| [654] | | MFS Lifetime 2015 C | 11/2/12 |
| [655] | | MFS Lifetime 2015 I | 11/2/12 |
| [656] | | MFS Lifetime 2015 R1 | 11/2/12 |
| [657] | | MFS Lifetime 2015 R2 | 11/2/12 |
| [658] | | MFS Lifetime 2015 R3 | 11/2/12 |
| [659] | | MFS Lifetime 2015 R4 | 11/2/12 |
| [660] | MURFX | MoA Clear Passage 2015 Fund | 11/5/07 |
| [661] | NSFBX | Natixis Target Retirement 2015 N | 2/28/17 |
| [662] | TCNHX | Nuveen Lifecycle 2015 I | 12/4/15 |
| [663] | TCFPX | Nuveen Lifecycle 2015 Premier | 9/30/09 |
| [664] | TCNIX | Nuveen Lifecycle 2015 R6 | 1/17/07 |
| [665] | TCLIX | Nuveen Lifecycle 2015 Retirement | 10/15/04 |
| [666] | TLFAX | Nuveen Lifecycle Index 2015 I | 12/4/15 |
| [667] | TLFPX | Nuveen Lifecycle Index 2015 Premier | 9/30/09 |
| [668] | TLFIX | Nuveen Lifecycle Index 2015 R6 | 9/30/09 |
| [669] | TLGRX | Nuveen Lifecycle Index 2015 Retire | 9/30/09 |
| [670] | OTFAX | Oppenheimer Transition 2015 A | 12/15/06 |
| [671] | OTFAX.lw | Oppenheimer Transition 2015 A LW | 12/15/06 |
| [672] | OTBFX | Oppenheimer Transition 2015 B | 12/15/06 |
| [673] | OTFFX | Oppenheimer Transition 2015 C | 12/15/06 |
| [674] | OTFNX | Oppenheimer Transition 2015 N | 12/15/06 |
| [675] | OTFYX | Oppenheimer Transition 2015 Y | 12/15/06 |
| [676] | PDCDX | PGIM Target Date 2015 R1 | 12/13/16 |
| [677] | PDCEX | PGIM Target Date 2015 R2 | 12/13/16 |
| [678] | PDCFX | PGIM Target Date 2015 R3 | 12/13/16 |
| [679] | PDCGX | PGIM Target Date 2015 R4 | 12/13/16 |
| [680] | PDCHX | PGIM Target Date 2015 R5 | 12/13/16 |
| [681] | PDCJX | PGIM Target Date 2015 R6 | 12/13/16 |
| [682] | PTNYX | PIMCO RealRetirement 2015 A | 6/30/11 |
| [683] | PTNYX.lw | PIMCO RealRetirement 2015 A Load Waived | 6/30/11 |
| [684] | PTNNX | PIMCO RealRetirement 2015 Administrative | 6/30/11 |
| [685] | PTNWX | PIMCO RealRetirement 2015 C | 6/30/11 |
| [686] | PTNUX | PIMCO RealRetirement 2015 D | 6/30/11 |
| [687] | PTNIX | PIMCO RealRetirement 2015 Institutional | 6/30/11 |
| [688] | PTNQX | PIMCO RealRetirement 2015 P | 10/31/11 |
| [689] | PTNSX | PIMCO RealRetirement 2015 R | 6/30/11 |
| [690] | LTINX | Principal LifeTime 2015 Institutional | 2/29/08 |
| [691] | LTSGX | Principal LifeTime 2015 R1 | 2/29/08 |
| [692] | | Principal LifeTime 2015 R2 | 2/29/08 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [693] | LTAPX | Principal LifeTime 2015 R3 | 2/29/08 |
| [694] | LTSLX | Principal LifeTime 2015 R4 | 2/29/08 |
| [695] | LTPFX | Principal LifeTime 2015 R5 | 2/29/08 |
| [696] | PHTMX | Principal LifeTime Hybrid 2015 Instl | 9/30/14 |
| [697] | PHJMX | Principal LifeTime Hybrid 2015 J | 3/1/18 |
| [698] | | Principal LifeTime Hybrid 2015 R-3 | 3/1/19 |
| [699] | | Principal LifeTime Hybrid 2015 R-5 | 3/1/19 |
| [700] | PLRRX | Principal LifeTime Hybrid 2015 R6 | 8/24/15 |
| [701] | | Putnam RetirementReady 2015 A | 11/1/04 |
| [702] | | Putnam RetirementReady 2015 A LW | 11/1/04 |
| [703] | | Putnam RetirementReady 2015 B | 11/1/04 |
| [704] | | Putnam RetirementReady 2015 C | 11/1/04 |
| [705] | | Putnam RetirementReady 2015 M | 11/1/04 |
| [706] | | Putnam RetirementReady 2015 R | 11/1/04 |
| [707] | | Putnam RetirementReady 2015 Y | 11/1/04 |
| [708] | LMFAX.lw | QS Legg Mason Target Retirement 201 A LW | 8/29/08 |
| [709] | LMFAX | QS Legg Mason Target Retirement 2015 A | 8/29/08 |
| [710] | LMFCX | QS Legg Mason Target Retirement 2015 C | 8/29/08 |
| [711] | LMMFX | QS Legg Mason Target Retirement 2015 FI | 8/29/08 |
| [712] | LMFIX | QS Legg Mason Target Retirement 2015 I | 8/29/08 |
| [713] | LMFSX | QS Legg Mason Target Retirement 2015 IS | 8/29/08 |
| [714] | LMFRX | QS Legg Mason Target Retirement 2015 R | 8/29/08 |
| [715] | LVFAX.lw | RidgeWorth Life Vision Target Date 20 LW | 1/5/07 |
| [716] | LVFAX | RidgeWorth Life Vision Target Date 2015A | 1/5/07 |
| [717] | LVFCX | RidgeWorth Life Vision Target Date 2015C | 11/1/05 |
| [718] | LVFIX | RidgeWorth Life Vision Target Date 2015I | 10/12/05 |
| [719] | RSRTX | RiverSource Retirement Plus 2015 R3 | 12/11/06 |
| [720] | | RiverSource Retirement Plus 2015 R4 | 12/11/06 |
| [721] | RSCUX | RiverSource Retirement Plus 2015 R5 | 12/11/06 |
| [722] | RKLRX | Russell LifePoints 2015 Strategy R1 | 3/31/08 |
| [723] | RKLUX | Russell LifePoints 2015 Strategy R4 | 3/31/08 |
| [724] | | Russell LifePoints 2015 Strategy R4{mg} | 10/1/14 |
| [725] | RKLVX | Russell LifePoints 2015 Strategy R5 | 3/31/08 |
| [726] | | Russell LifePoints 2015 Strategy R5{mg} | 10/1/14 |
| [727] | SWGRX | Schwab Target 2015 | 3/12/08 |
| [728] | SWYBX | Schwab Target 2015 Index | 8/25/16 |
| [729] | | Schwab Target 2015 Index Investor | 8/25/16 |
| [730] | STJAX | Seligman TargETFund 2015 A | 10/3/05 |
| [731] | STJAX.lw | Seligman TargETFund 2015 A Load Waived | 10/3/05 |
| [732] | STJCX | Seligman TargETFund 2015 C | 10/3/05 |
| [733] | | Seligman TargETFund 2015 D | 10/3/05 |
| [734] | STJRX | Seligman TargETFund 2015 R | 10/3/05 |
| [735] | STJIX | Seligman TargETFund 2015 R5 | 10/3/05 |
| [736] | | State Street Target Retirement 2015 A | 9/30/14 |
| [737] | SSBBX.lw | State Street Target Retirement 2015 A LW | 9/30/14 |
| [738] | | State Street Target Retirement 2015 C | 3/23/16 |
| [739] | | State Street Target Retirement 2015 I | 9/30/14 |
| [740] | | State Street Target Retirement 2015 K | 9/30/14 |
| [741] | TRRGX | T. Rowe Price Retirement 2015 | 2/27/04 |
| [742] | PARHX | T. Rowe Price Retirement 2015 Advisor | 5/31/07 |
| [743] | TRUBX | T. Rowe Price Retirement 2015 I | 11/13/23 |
| [744] | RRTMX | T. Rowe Price Retirement 2015 R | 5/31/07 |
| [745] | TBLSX | T. Rowe Price Retirement Blend 2015 | 7/26/21 |
| [746] | TBLCX | T. Rowe Price Retirement Blend 2015 I | 7/26/21 |
| [747] | | T. Rowe Price Retirement I 2015 I | 9/29/15 |
| [748] | TRRTX | T. Rowe Price Target 2015 | 8/20/13 |
| [749] | PAHRX | T. Rowe Price Target 2015 Advisor | 8/20/13 |
| [750] | TTRTX | T. Rowe Price Target 2015 I | 2/26/16 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [751] | TCFTX | Transamerica ClearTrack® 2015 R1 | 3/2/15 |
| [752] | TCTGX | Transamerica ClearTrack® 2015 R3 | 3/1/19 |
| [753] | TDKTX | Transamerica ClearTrack® 2015 R6 | 3/2/15 |
| [754] | VRBAX | Van Kampen 2015 Retirement Strategy A | 10/23/08 |
| [755] | VRBAX.lw | Van Kampen 2015 Retirement Strategy A LW | 10/23/08 |
| [756] | VRBCX | Van Kampen 2015 Retirement Strategy C | 10/23/08 |
| [757] | VRBIX | Van Kampen 2015 Retirement Strategy I | 10/23/08 |
| [758] | VRBRX | Van Kampen 2015 Retirement Strategy R | 10/23/08 |
| [759] | | Vanguard Instl Trgt Retire 2015 Instl | 6/26/15 |
| [760] | | Vanguard Target Retirement 2015 Fund | 10/27/03 |
| [761] | | Vantagepoint Milestone 2015 Inv M | 1/3/05 |
| [762] | | Vantagepoint Milestone 2015 TM | 3/1/13 |
| [763] | VARTX.lw | Virtus DFA 2015 Trgt Date Retire In A LW | 1/11/16 |
| [764] | | Virtus DFA 2015 Trgt Date Retire Inc A | 1/11/16 |
| [765] | | Virtus DFA 2015 Trgt Date Retire Inc I | 1/11/16 |
| [766] | | Virtus DFA 2015 Trgt Date Retire Inc R6 | 1/11/16 |
| [767] | | Virtus DFA 2015 Trgt Date Retire Inc T | 4/13/17 |
| [768] | ISAAX | Voya Index Solution 2015 Port A | 3/10/08 |
| [769] | ISSIX | Voya Index Solution 2015 Port I | 3/10/08 |
| [770] | ISASX | Voya Index Solution 2015 Port S | 3/10/08 |
| [771] | ISXVX | Voya Index Solution 2015 Port S2 | 5/28/09 |
| [772] | ISATX | Voya Index Solution 2015 Port T | 3/10/08 |
| [773] | ISOAX | Voya Solution 2015 Port A | 4/29/05 |
| [774] | ISOIX | Voya Solution 2015 Port I | 4/29/05 |
| [775] | ISOSX | Voya Solution 2015 Port S | 4/29/05 |
| [776] | ISPAX | Voya Solution 2015 Port S2 | 5/28/09 |
| [777] | ISOTX | Voya Solution 2015 Port T | 8/31/05 |
| [778] | WFQEX | Wells Fargo Advtg DJ Trgt 2015 Inv | 6/29/07 |
| [779] | WDTAX.lw | Wells Fargo Dynamic Target 2015 A LW | 11/30/15 |
| [780] | | Wells Fargo Dynamic Target 2015 R | 11/30/15 |
| [781] | WFACX.lw | Wells Fargo Target 2015 A Load Waived | 11/30/12 |
| [782] | | XTF ETF 2015 I | 5/1/07 |
| [783] | | XTF ETF 2015 II | 5/1/07 |
| [784] | TNIIX | 1290 Retirement 2020 I | 2/27/17 |
| [785] | | AB 2020 Retirement Strategy A | 9/1/05 |
| [786] | | AB 2020 Retirement Strategy A LW | 9/1/05 |
| [787] | | AB 2020 Retirement Strategy Advisor | 9/1/05 |
| [788] | | AB 2020 Retirement Strategy B | 9/1/05 |
| [789] | | AB 2020 Retirement Strategy C | 9/1/05 |
| [790] | | AB 2020 Retirement Strategy I | 9/1/05 |
| [791] | | AB 2020 Retirement Strategy K | 9/1/05 |
| [792] | | AB 2020 Retirement Strategy R | 9/1/05 |
| [793] | | AB Multi-Manager Select 2020 A | 12/15/14 |
| [794] | TDDAX.lw | AB Multi-Manager Select 2020 A LW | 12/15/14 |
| [795] | | AB Multi-Manager Select 2020 Advisor | 12/15/14 |
| [796] | | AB Multi-Manager Select 2020 C | 12/15/14 |
| [797] | | AB Multi-Manager Select 2020 I | 12/15/14 |
| [798] | | AB Multi-Manager Select 2020 K | 12/15/14 |
| [799] | | AB Multi-Manager Select 2020 R | 12/15/14 |
| [800] | | AB Multi-Manager Select 2020 Z | 12/15/14 |
| [801] | | AllianzGI Retirement 2020 A | 12/29/08 |
| [802] | AGLAX.lw | AllianzGI Retirement 2020 A Load Waived | 12/29/08 |
| [803] | | AllianzGI Retirement 2020 Administrative | 12/29/08 |
| [804] | | AllianzGI Retirement 2020 C | 12/29/08 |
| [805] | | AllianzGI Retirement 2020 D | 12/29/08 |
| [806] | | AllianzGI Retirement 2020 P | 12/29/08 |
| [807] | | AllianzGI Retirement 2020 R | 12/29/08 |
| [808] | | AllianzGI Retirement 2020 R6 | 12/29/08 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [809] | | Allspring Dynamic Target 2020 A | 11/30/15 |
| [810] | | Allspring Dynamic Target 2020 Admin | 8/26/22 |
| [811] | | Allspring Dynamic Target 2020 C | 11/30/15 |
| [812] | | Allspring Dynamic Target 2020 R4 | 11/30/15 |
| [813] | | Allspring Dynamic Target 2020 R6 | 11/30/15 |
| [814] | | Allspring Target 2020 A | 3/1/94 |
| [815] | | Allspring Target 2020 Admin | 11/8/99 |
| [816] | | Allspring Target 2020 C | 12/1/98 |
| [817] | | Allspring Target 2020 R | 6/28/13 |
| [818] | | Allspring Target 2020 R4 | 11/30/12 |
| [819] | | Allspring Target 2020 R6 | 6/30/04 |
| [820] | ADABX.lw | Allstate ClearTarget 2020 Retiremen A LW | 4/14/08 |
| [821] | ADABX | Allstate ClearTarget 2020 Retirement A | 4/14/08 |
| [822] | ADCBX | Allstate ClearTarget 2020 Retirement C | 4/14/08 |
| [823] | ADIBX | Allstate ClearTarget 2020 Retirement I | 4/14/08 |
| [824] | AABEX | American Century One Chc Blnd+ 2020 A | 3/10/21 |
| [825] | AAAOX | American Century One Chc Blnd+ 2020 I | 3/10/21 |
| [826] | AAAMX | American Century One Chc Blnd+ 2020 Inv | 3/10/21 |
| [827] | AABGX | American Century One Chc Blnd+ 2020 R | 3/10/21 |
| [828] | AABHX | American Century One Chc Blnd+ 2020 R6 | 3/10/21 |
| [829] | | American Century One Choice 2020 A | 5/30/08 |
| [830] | ARBMX.lw | American Century One Choice 2020 A LW | 5/30/08 |
| [831] | | American Century One Choice 2020 C | 3/1/10 |
| [832] | | American Century One Choice 2020 I | 5/30/08 |
| [833] | | American Century One Choice 2020 Inv | 5/30/08 |
| [834] | | American Century One Choice 2020 R | 5/30/08 |
| [835] | | American Century One Choice 2020 R6 | 7/31/13 |
| [836] | | American Century One Choice 2020 R6 new | 7/31/17 |
| [837] | AACTX.lw | American Funds 2020 Trgt Date Retir A LW | 2/1/07 |
| [838] | AACTX | American Funds 2020 Trgt Date Retire A | 2/1/07 |
| [839] | | American Funds 2020 Trgt Date Retire B | 2/21/14 |
| [840] | CCCTX | American Funds 2020 Trgt Date Retire C | 2/21/14 |
| [841] | FAOTX | American Funds 2020 Trgt Date Retire F1 | 2/21/14 |
| [842] | FBCTX | American Funds 2020 Trgt Date Retire F2 | 2/21/14 |
| [843] | FCCTX | American Funds 2020 Trgt Date Retire F3 | 1/27/17 |
| [844] | RACTX | American Funds 2020 Trgt Date Retire R1 | 2/1/07 |
| [845] | RBCTX | American Funds 2020 Trgt Date Retire R2 | 2/1/07 |
| [846] | RBEHX | American Funds 2020 Trgt Date Retire R2E | 8/29/14 |
| [847] | RCCTX | American Funds 2020 Trgt Date Retire R3 | 2/1/07 |
| [848] | RDCTX | American Funds 2020 Trgt Date Retire R4 | 2/1/07 |
| [849] | RECTX | American Funds 2020 Trgt Date Retire R5 | 2/1/07 |
| [850] | RHCTX | American Funds 2020 Trgt Date Retire R5E | 11/20/15 |
| [851] | RRCTX | American Funds 2020 Trgt Date Retire R6 | 7/13/09 |
| [852] | NETPX | American Indep NestEgg 2020 A | 11/1/02 |
| [853] | NETPX.lw | American Indep NestEgg 2020 A LW | 11/1/02 |
| [854] | NEDJX | American Indep NestEgg 2020 C | 3/15/06 |
| [855] | NETWX | American Indep NestEgg 2020 I | 1/4/99 |
| [856] | | BlackRock LifePath® Dyn 2020 Instl | 3/1/94 |
| [857] | LPRCX.lw | BlackRock LifePath® Dyn 2020 Invest A LW | 4/30/01 |
| [858] | | BlackRock LifePath® Dyn 2020 Investor A | 4/30/01 |
| [859] | | BlackRock LifePath® Dyn 2020 Investor C | 5/3/10 |
| [860] | | BlackRock LifePath® Dyn 2020 K | 5/30/08 |
| [861] | | BlackRock LifePath® Dyn 2020 R | 5/3/10 |
| [862] | | BlackRock LifePath® Index 2020 Instl | 5/31/11 |
| [863] | | BlackRock LifePath® Index 2020 Inv A | 5/31/11 |
| [864] | | BlackRock LifePath® Index 2020 Inv P | 8/6/18 |
| [865] | | BlackRock LifePath® Index 2020 K | 5/31/11 |
| [866] | BAPCX.lw | BlackRock LifePath® Smart Beta 2020 I LW | 4/20/07 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [867] | | BlackRock LifePath® Smart Beta 2020 Ins | 11/27/12 |
| [868] | | BlackRock LifePath® Smart Beta 2020 InvA | 4/20/07 |
| [869] | | BlackRock LifePath® Smart Beta 2020 K | 4/20/07 |
| [870] | | BlackRock LifePath® Smart Beta 2020 R | 4/20/07 |
| [871] | | BMO Target Retirement 2020 I | 8/30/13 |
| [872] | | BMO Target Retirement 2020 R3 | 8/30/13 |
| [873] | | BMO Target Retirement 2020 R6 | 8/30/13 |
| [874] | | BMO Target Retirement 2020 Y | 8/30/13 |
| [875] | | Columbia Adaptive Retirement 2020 Adv | 10/24/17 |
| [876] | | Columbia Adaptive Retirement 2020 Inst3 | 10/24/17 |
| [877] | BFDAX | Columbia Retirement 2020 A | 5/31/06 |
| [878] | BFDCX | Columbia Retirement 2020 C | 5/31/06 |
| [879] | BFDRX | Columbia Retirement 2020 R | 5/31/06 |
| [880] | BFDZX | Columbia Retirement 2020 Z | 5/31/06 |
| [881] | | Columbia Retirement Plus 2020 A | 5/18/06 |
| [882] | CMPAX.lw | Columbia Retirement Plus 2020 A LW | 5/18/06 |
| [883] | CRUCX | Columbia Retirement Plus 2020 C | 9/27/10 |
| [884] | CMPRX | Columbia Retirement Plus 2020 R | 12/11/06 |
| [885] | RSNFX | Columbia Retirement Plus 2020 Z | 5/18/06 |
| [886] | | Countdown to Retirement Retire 2020 | 6/30/94 |
| [887] | DRIRX | Dimensional 2020 Target Dt Rtr Inc Instl | 11/2/15 |
| [888] | INCAX | DWS LifeCompass Income A | 12/20/07 |
| [889] | INCAX.lw | DWS LifeCompass Income A Load Waived | 12/20/07 |
| [890] | INCCX | DWS LifeCompass Income C | 12/20/07 |
| [891] | INCTX | DWS LifeCompass Income Institutional | 12/20/07 |
| [892] | | DWS LifeCompass Income S | 12/20/07 |
| [893] | | DWS LifeCompass Protect 2017 A | 11/2/07 |
| [894] | | DWS LifeCompass Protect 2017 A LW | 11/2/07 |
| [895] | | DWS LifeCompass Protect 2017 C | 11/2/07 |
| [896] | | DWS LifeCompass Protect 2017 Instl | 11/2/07 |
| [897] | PROSX | DWS LifeCompass Protect 2017 S | 11/2/07 |
| [898] | MXAKX | Empower Lifetime 2020 Instl | 4/28/16 |
| [899] | MXAGX | Empower Lifetime 2020 Inv | 4/29/16 |
| [900] | MXAHX | Empower Lifetime 2020 Svc | 4/28/16 |
| [901] | FDAFX | Fidelity Advisor Freedom 2020 A | 7/24/03 |
| [902] | FDCFX | Fidelity Advisor Freedom 2020 C | 7/24/03 |
| [903] | FDIFX | Fidelity Advisor Freedom 2020 I | 7/24/03 |
| [904] | FOGLX | Fidelity Advisor Freedom 2020 K6 | 6/6/17 |
| [905] | FDTFX | Fidelity Advisor Freedom 2020 M | 7/24/03 |
| [906] | FIJLX | Fidelity Advisor Freedom 2020 Z | 10/2/18 |
| [907] | FJAOX | Fidelity Advisor Freedom Blend 2020 A | 8/31/18 |
| [908] | FJALX | Fidelity Advisor Freedom Blend 2020 C | 8/31/18 |
| [909] | FJAJX | Fidelity Advisor Freedom Blend 2020 I | 8/31/18 |
| [910] | FJANX | Fidelity Advisor Freedom Blend 2020 M | 8/31/18 |
| [911] | FJAIX | Fidelity Advisor Freedom Blend 2020 Z | 8/31/18 |
| [912] | | Fidelity Advisor Freedom Blend 2020 Z6 | 8/31/18 |
| [913] | FDAFX.lw | Fidelity Advisor Freedom® 2020 A LW | 7/24/03 |
| [914] | | Fidelity Advisor Freedom® 2020 B | 7/24/03 |
| [915] | FARVX.lw | Fidelity Advisor Managed Retiremt 2 A LW | 12/31/07 |
| [916] | FARWX.lw | Fidelity Advisor Simplicity RMD 202 A LW | 12/31/07 |
| [917] | | Fidelity Advisor Simplicity RMD 2020 A | 12/31/07 |
| [918] | | Fidelity Advisor Simplicity RMD 2020 C | 12/31/07 |
| [919] | | Fidelity Advisor Simplicity RMD 2020 I | 12/31/07 |
| [920] | | Fidelity Advisor Simplicity RMD 2020 M | 12/31/07 |
| [921] | FSWEX | Fidelity Advisor Sust Trgt Dt 2020 A | 5/11/23 |
| [922] | FSWGX | Fidelity Advisor Sust Trgt Dt 2020 C | 5/11/23 |
| [923] | FSWJX | Fidelity Advisor Sust Trgt Dt 2020 I | 5/11/23 |
| [924] | FSWHX | Fidelity Advisor Sust Trgt Dt 2020 M | 5/11/23 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [925] | FSWKX | Fidelity Advisor Sust Trgt Dt 2020 Z | 5/11/23 |
| [926] | | Fidelity Advisor Sust Trgt Dt 2020 Z6 | 5/11/23 |
| [927] | | Fidelity Advisor® Managed Retrmt 2020 C | 12/31/07 |
| [928] | | Fidelity Advisor® Managed Retrmt 2020 M | 12/31/07 |
| [929] | FULSX | Fidelity Flex Freedom Blend 2020 | 6/8/17 |
| [930] | FFFDX | Fidelity Freedom 2020 | 10/17/96 |
| [931] | FSNOX | Fidelity Freedom 2020 K | 7/20/17 |
| [932] | FATKX | Fidelity Freedom 2020 K6 | 6/7/17 |
| [933] | FHAVX | Fidelity Freedom Blend 2020 | 8/31/18 |
| [934] | FHCEX | Fidelity Freedom Blend 2020 K | 8/31/18 |
| [935] | FHNDX | Fidelity Freedom Blend 2020 K6 | 8/31/18 |
| [936] | FFBLX | Fidelity Freedom Blnd 2020 Premier | 4/6/21 |
| [937] | FIWTX | Fidelity Freedom Index 2020 Instl Prem | 6/24/15 |
| [938] | FPIFX | Fidelity Freedom Index 2020 Investor | 10/2/09 |
| [939] | FKIPX | Fidelity Freedom Index 2020 Premier | 6/24/20 |
| [940] | | Fidelity Freedom K® 2020 | 7/2/09 |
| [941] | FIRVX | Fidelity Managed Retirement 2020 | 12/31/07 |
| [942] | FKRVX | Fidelity Managed Retirement 2020 K | 8/1/19 |
| [943] | FHRVX | Fidelity Managed Retirement 2020 K6 | 8/1/19 |
| [944] | FARVX | Fidelity Managed Retrmt 2020 | 12/31/07 |
| [945] | FIIVX | Fidelity Managed Retrmt 2020 I | 12/31/07 |
| [946] | | Fidelity Managed Retrmt 2020 Z6 | 8/1/19 |
| [947] | FIRWX | Fidelity Simplicity RMD 2020 | 12/31/07 |
| [948] | FSWDX | Fidelity Sustainable Target Date 2020 | 5/11/23 |
| [949] | FSWMX | Fidelity Sustainable Target Date 2020 K | 5/11/23 |
| [950] | FSWNX | Fidelity Sustainable Target Date 2020 K6 | 5/11/23 |
| [951] | | Fidelity® Multi-Manager 2020 | 12/20/12 |
| [952] | | Fidelity® Multi-Manager 2020 L | 12/4/13 |
| [953] | | Fidelity® Multi-Manager 2020 N | 12/4/13 |
| [954] | FLRMX.lw | Franklin LifeSmart™ 2020 Retire Trg A LW | 7/1/13 |
| [955] | FLRMX | Franklin LifeSmart™ 2020 Retire Trgt A | 7/1/13 |
| [956] | FLROX | Franklin LifeSmart™ 2020 Retire Trgt Adv | 7/1/13 |
| [957] | FLRQX | Franklin LifeSmart™ 2020 Retire Trgt C | 7/1/13 |
| [958] | FLRVX | Franklin LifeSmart™ 2020 Retire Trgt R | 7/1/13 |
| [959] | FRTSX | Franklin LifeSmart™ 2020 Retire Trgt R6 | 7/1/13 |
| [960] | GRJAX | Goldman Sachs Retirement Str 2020 A | 9/5/07 |
| [961] | GRJAX.lw | Goldman Sachs Retirement Str 2020 A LW | 9/5/07 |
| [962] | GRJIX | Goldman Sachs Retirement Str 2020 Instl | 9/5/07 |
| [963] | GRJTX | Goldman Sachs Retirement Str 2020 IR | 11/30/07 |
| [964] | GRJRX | Goldman Sachs Retirement Str 2020 R | 11/30/07 |
| [965] | GRJSX | Goldman Sachs Retirement Str 2020 Svc | 9/5/07 |
| [966] | GTAHX.lw | Goldman Sachs Target Date 2020 A LW | 8/22/16 |
| [967] | | Goldman Sachs Target Date 2020 R6{mg} | 8/19/16 |
| [968] | | Goldman Sachs Target Date Ret A | 8/22/16 |
| [969] | | Goldman Sachs Target Date Ret Instl | 8/22/16 |
| [970] | | Goldman Sachs Target Date Ret Inv | 8/22/16 |
| [971] | | Goldman Sachs Target Date Ret R | 8/22/16 |
| [972] | | Goldman Sachs Target Date Ret R6 | 10/1/07 |
| [973] | | Goldman Sachs Target Date Ret Svc | 8/22/16 |
| [974] | | Great-West Lifetime 2020 L | 4/28/16 |
| [975] | | Great-West Lifetime Cnsrv 2020 Instl | 4/28/16 |
| [976] | | Great-West Lifetime Cnsrv 2020 Inv | 4/29/16 |
| [977] | | Great-West Lifetime Cnsrv 2020 Svc | 4/28/16 |
| [978] | | Great-West SecureFoundation® LT 2020 Inv | 1/31/11 |
| [979] | | Great-West SecureFoundation® LT 2020 L | 1/31/11 |
| [980] | | Great-West SecureFoundation® LT 2020 Svc | 1/31/11 |
| [981] | | Harbor Target Retirement 2020 Admin | 1/2/09 |
| [982] | | Harbor Target Retirement 2020 Instl | 1/2/09 |

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [983] | | Harbor Target Retirement 2020 Inv | 1/2/09 |
| [984] | HTWAX | Hartford Target Retirement 2020 A | 9/30/05 |
| [985] | HTWAX.lw | Hartford Target Retirement 2020 A LW | 9/30/05 |
| [986] | HTWRX | Hartford Target Retirement 2020 R3 | 12/21/06 |
| [987] | HTWSX | Hartford Target Retirement 2020 R4 | 12/21/06 |
| [988] | HTWTX | Hartford Target Retirement 2020 R5 | 12/21/06 |
| [989] | HTWYX | Hartford Target Retirement 2020 Y | 9/30/05 |
| [990] | | Invesco Balanced-Risk Retire 2020 A | 1/31/07 |
| [991] | AFTAX.lw | Invesco Balanced-Risk Retire 2020 A LW | 1/31/07 |
| [992] | | Invesco Balanced-Risk Retire 2020 AX | 6/1/10 |
| [993] | | Invesco Balanced-Risk Retire 2020 B | 1/31/07 |
| [994] | | Invesco Balanced-Risk Retire 2020 C | 1/31/07 |
| [995] | | Invesco Balanced-Risk Retire 2020 CX | 6/1/10 |
| [996] | | Invesco Balanced-Risk Retire 2020 R | 1/31/07 |
| [997] | | Invesco Balanced-Risk Retire 2020 R5 | 1/31/07 |
| [998] | | Invesco Balanced-Risk Retire 2020 R6 | 9/24/12 |
| [999] | | Invesco Balanced-Risk Retire 2020 RX | 6/1/10 |
| [1000] | | Invesco Balanced-Risk Retire 2020 Y | 10/3/08 |
| [1001] | | Invesco Peak Retirement 2020 A | 12/29/17 |
| [1002] | | Invesco Peak Retirement 2020 C | 12/29/17 |
| [1003] | | Invesco Peak Retirement 2020 R | 12/29/17 |
| [1004] | | Invesco Peak Retirement 2020 R5 | 12/29/17 |
| [1005] | | Invesco Peak Retirement 2020 R6 | 12/29/17 |
| [1006] | | Invesco Peak Retirement 2020 Y | 12/29/17 |
| [1007] | JHAPX | JHancock 2020 Lifetime Blend Pft A | 6/21/21 |
| [1008] | JRLOX | JHancock 2020 Lifetime Blend Ptf 1 | 11/7/13 |
| [1009] | JRLPX | JHancock 2020 Lifetime Blend Ptf R4 | 11/7/13 |
| [1010] | JRTAX | JHancock 2020 Lifetime Blend Ptf R6 | 11/7/13 |
| [1011] | | JHancock Multi-Index 2020 Presv 1 | 4/30/10 |
| [1012] | | JHancock Multi-Index 2020 Presv R1 | 9/4/12 |
| [1013] | | JHancock Multi-Index 2020 Presv R2 | 9/4/12 |
| [1014] | | JHancock Multi-Index 2020 Presv R4 | 5/1/12 |
| [1015] | | JHancock Multi-Index 2020 Presv R6 | 9/4/12 |
| [1016] | JLDOX | JHancock Multimanager 2020 Lifetime 1 | 10/30/06 |
| [1017] | JLDAX | JHancock Multimanager 2020 Lifetime A | 10/30/06 |
| [1018] | JLDAX.lw | JHancock Multimanager 2020 Lifetime A LW | 10/30/06 |
| [1019] | JHRVX | JHancock Multimanager 2020 Lifetime I | 3/27/15 |
| [1020] | | JHancock Multimanager 2020 Lifetime R1 | 10/30/06 |
| [1021] | JLDEX | JHancock Multimanager 2020 Lifetime R2 | 3/1/12 |
| [1022] | | JHancock Multimanager 2020 Lifetime R3 | 10/30/06 |
| [1023] | JLDGX | JHancock Multimanager 2020 Lifetime R4 | 10/30/06 |
| [1024] | JLDHX | JHancock Multimanager 2020 Lifetime R5 | 10/30/06 |
| [1025] | JLDIX | JHancock Multimanager 2020 Lifetime R6 | 9/1/11 |
| [1026] | | JHancock Retire Living thru II 2020 R2 | 11/7/13 |
| [1027] | JLDBX | JHancock2 Lifecycle 2020 B | 10/30/06 |
| [1028] | JLDCX | JHancock2 Lifecycle 2020 C | 10/30/06 |
| [1029] | JLDRX | JHancock2 Lifecycle 2020 R | 10/30/06 |
| [1030] | | JHancock2 Lifecycle 2020 R2 (obs) | 10/30/06 |
| [1031] | JTTAX | JPMorgan SmartRetirement® 2020 A | 5/15/06 |
| [1032] | JTTAX.lw | JPMorgan SmartRetirement® 2020 A LW | 5/15/06 |
| [1033] | JTTCX | JPMorgan SmartRetirement® 2020 C | 5/15/06 |
| [1034] | JTTSX | JPMorgan SmartRetirement® 2020 I | 5/15/06 |
| [1035] | JTTZX | JPMorgan SmartRetirement® 2020 R2 | 11/3/08 |
| [1036] | JTTPX | JPMorgan SmartRetirement® 2020 R3 | 9/9/16 |
| [1037] | JTTQX | JPMorgan SmartRetirement® 2020 R4 | 9/9/16 |
| [1038] | JTTIX | JPMorgan SmartRetirement® 2020 R5 | 5/15/06 |
| [1039] | JTTYX | JPMorgan SmartRetirement® 2020 R6 | 11/3/14 |
| [1040] | | JPMorgan SmartRetirement® Blend 2020 A | 7/2/12 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [1041] | | JPMorgan SmartRetirement® Blend 2020 C | 7/2/12 |
| [1042] | JSSRX | JPMorgan SmartRetirement® Blend 2020 I | 7/2/12 |
| [1043] | JIORX | JPMorgan SmartRetirement® Blend 2020 R2 | 7/2/12 |
| [1044] | JSTKX | JPMorgan SmartRetirement® Blend 2020 R3 | 5/31/17 |
| [1045] | JSTLX | JPMorgan SmartRetirement® Blend 2020 R4 | 5/31/17 |
| [1046] | JBSRX | JPMorgan SmartRetirement® Blend 2020 R5 | 7/2/12 |
| [1047] | JSYRX | JPMorgan SmartRetirement® Blend 2020 R6 | 7/2/12 |
| [1048] | | JPMorgan SmartSpending 2020 A | 7/1/20 |
| [1049] | | JPMorgan SmartSpending 2020 I | 7/1/20 |
| [1050] | | JPMorgan SmartSpending 2020 R2 | 7/1/20 |
| [1051] | | JPMorgan SmartSpending 2020 R3 | 7/1/20 |
| [1052] | | JPMorgan SmartSpending 2020 R4 | 7/1/20 |
| [1053] | | JPMorgan SmartSpending 2020 R5 | 7/1/20 |
| [1054] | | JPMorgan SmartSpending 2020 R6 | 7/1/20 |
| [1055] | | KP Retirement Path 2020 Institutional | 1/10/14 |
| [1056] | | MainStay Retirement 2020 A | 6/29/07 |
| [1057] | MYROX.lw | MainStay Retirement 2020 A Load Waived | 6/29/07 |
| [1058] | | MainStay Retirement 2020 I | 6/29/07 |
| [1059] | | MainStay Retirement 2020 Inv | 2/28/08 |
| [1060] | | MainStay Retirement 2020 R1 | 8/21/14 |
| [1061] | | MainStay Retirement 2020 R2 | 1/8/09 |
| [1062] | | MainStay Retirement 2020 R3 | 5/1/08 |
| [1063] | MTNCX | Manning & Napier Target 2020 C | 3/28/08 |
| [1064] | | Manning & Napier Target 2020 I | 3/28/08 |
| [1065] | | Manning & Napier Target 2020 K | 3/28/08 |
| [1066] | | Manning & Napier Target 2020 R | 3/28/08 |
| [1067] | | Manning & Napier Target 2020 R6 | 10/16/17 |
| [1068] | MRTAX.lw | MassMutual RetireSMART 2020 A LW | 12/31/03 |
| [1069] | MRTLX | MassMutual RetireSMART 2020 L | 12/31/03 |
| [1070] | MRTAX | MassMutual RetireSMART by JPM 2020 A | 12/31/03 |
| [1071] | MRTYX | MassMutual RetireSMART by JPM 2020 Adm | 12/31/03 |
| [1072] | MRTDX | MassMutual RetireSMART by JPM 2020 I | 4/1/14 |
| [1073] | MRTNX | MassMutual RetireSMART by JPM 2020 R3 | 12/31/03 |
| [1074] | MRTHX | MassMutual RetireSMART by JPM 2020 R4 | 4/1/14 |
| [1075] | MRTBX | MassMutual RetireSMART by JPM 2020 R5 | 4/1/14 |
| [1076] | MRTSX | MassMutual RetireSMART by JPM 2020 Svc | 12/31/03 |
| [1077] | MMTWX | MassMutual Select TRP Retirement 2020 I | 2/16/18 |
| [1078] | MMTVX | MassMutual Select TRP Retirement 2020 M3 | 2/16/18 |
| [1079] | MMTUX | MassMutual Select TRP Retirement 2020 M4 | 2/16/18 |
| [1080] | MMTTX | MassMutual Select TRP Retirement 2020 M5 | 2/16/18 |
| [1081] | | MFS Lifetime 2020 A | 9/29/05 |
| [1082] | MFLAX.lw | MFS Lifetime 2020 A Load Waived | 9/29/05 |
| [1083] | | MFS Lifetime 2020 B | 9/29/05 |
| [1084] | | MFS Lifetime 2020 C | 9/29/05 |
| [1085] | | MFS Lifetime 2020 I | 9/29/05 |
| [1086] | | MFS Lifetime 2020 R1 | 9/29/05 |
| [1087] | | MFS Lifetime 2020 R2 | 9/29/05 |
| [1088] | | MFS Lifetime 2020 R2 | 9/29/05 |
| [1089] | | MFS Lifetime 2020 R3 | 9/29/05 |
| [1090] | | MFS Lifetime 2020 R4 | 9/29/05 |
| [1091] | | MFS Lifetime 2020 R6 | 8/29/16 |
| [1092] | MURGX | MoA Clear Passage 2020 Fund | 11/5/07 |
| [1093] | | Nationwide Destination 2020 A | 8/29/07 |
| [1094] | NWAFX.lw | Nationwide Destination 2020 A LW | 8/29/07 |
| [1095] | | Nationwide Destination 2020 C | 8/29/07 |
| [1096] | | Nationwide Destination 2020 Instl Svc | 8/29/07 |
| [1097] | | Nationwide Destination 2020 R | 8/29/07 |
| [1098] | | Nationwide Destination 2020 R1 | 8/29/07 |

Exhibit 3

| Ticker | Fund Name | Inception Date |
|---|---|---|
| [1099] | Nationwide Destination 2020 R6 | 8/29/07 |
| [1100] NSFDX | Natixis Target Retirement 2020 N | 2/28/17 |
| [1101] TCWHX | Nuveen Lifecycle 2020 I | 12/4/15 |
| [1102] TCWPX | Nuveen Lifecycle 2020 Premier | 9/30/09 |
| [1103] TCWIX | Nuveen Lifecycle 2020 R6 | 1/17/07 |
| [1104] TCLTX | Nuveen Lifecycle 2020 Retirement | 10/15/04 |
| [1105] TLWHX | Nuveen Lifecycle Index 2020 I | 12/4/15 |
| [1106] TLWPX | Nuveen Lifecycle Index 2020 Premier | 9/30/09 |
| [1107] TLWIX | Nuveen Lifecycle Index 2020 R6 | 9/30/09 |
| [1108] TLWRX | Nuveen Lifecycle Index 2020 Retire | 9/30/09 |
| [1109] OTAIX | Old Mutual 2011-2020 Aggressive A | 1/2/09 |
| [1110] OTAIX.lw | Old Mutual 2011-2020 Aggressive A LW | 1/2/09 |
| [1111] OTAAX | Old Mutual 2011-2020 Aggressive Instl | 3/3/08 |
| [1112] OTCPX | Old Mutual 2011-2020 Conservative A | 1/2/09 |
| [1113] OTCPX.lw | Old Mutual 2011-2020 Conservative A LW | 1/2/09 |
| [1114] OTCDX | Old Mutual 2011-2020 Conservative Instl | 3/3/08 |
| [1115] OTMFX | Old Mutual 2011-2020 Mod A | 1/2/09 |
| [1116] OTMFX.lw | Old Mutual 2011-2020 Mod A Load Waived | 1/2/09 |
| [1117] OTMBX | Old Mutual 2011-2020 Moderate Instl | 3/3/08 |
| [1118] OTWAX | Oppenheimer Transition 2020 A | 12/15/06 |
| [1119] OTWAX.lw | Oppenheimer Transition 2020 A LW | 12/15/06 |
| [1120] OTWBX | Oppenheimer Transition 2020 B | 12/15/06 |
| [1121] OTWCX | Oppenheimer Transition 2020 C | 12/15/06 |
| [1122] OTWNX | Oppenheimer Transition 2020 N | 12/15/06 |
| [1123] OTWYX | Oppenheimer Transition 2020 Y | 12/15/06 |
| [1124] PWLHX | Payden/Wilshire Longevity 2020+ | 6/29/07 |
| [1125] PDDDX | PGIM Target Date 2020 R1 | 12/13/16 |
| [1126] PDDEX | PGIM Target Date 2020 R2 | 12/13/16 |
| [1127] PDDFX | PGIM Target Date 2020 R3 | 12/13/16 |
| [1128] PDDGX | PGIM Target Date 2020 R4 | 12/13/16 |
| [1129] PDDHX | PGIM Target Date 2020 R5 | 12/13/16 |
| [1130] PDDJX | PGIM Target Date 2020 R6 | 12/13/16 |
| [1131] | PIMCO RealPath Blend 2020 A | 12/31/14 |
| [1132] PBZAX.lw | PIMCO RealPath Blend 2020 A Load Waived | 12/31/14 |
| [1133] | PIMCO RealPath Blend 2020 Administrative | 12/31/14 |
| [1134] | PIMCO RealPath Blend 2020 Institutional | 12/31/14 |
| [1135] | PIMCO RealPath™ 2020 A | 3/31/08 |
| [1136] PTYAX.lw | PIMCO RealPath™ 2020 A Load Waived | 3/31/08 |
| [1137] | PIMCO RealPath™ 2020 Administrative | 6/30/08 |
| [1138] | PIMCO RealPath™ 2020 C | 7/31/08 |
| [1139] | PIMCO RealPath™ 2020 D | 3/31/08 |
| [1140] | PIMCO RealPath™ 2020 Institutional | 3/31/08 |
| [1141] | PIMCO RealPath™ 2020 P | 10/31/11 |
| [1142] | PIMCO RealPath™ 2020 R | 7/31/08 |
| [1143] | PNC Target 2020 I | 9/28/12 |
| [1144] | PNC Target 2020 T | 4/28/15 |
| [1145] | Presidential® Managed Risk 2020 A | 11/2/11 |
| [1146] | Presidential® Managed Risk 2020 A LW | 11/2/11 |
| [1147] | Presidential® Managed Risk 2020 C | 11/2/11 |
| [1148] | Presidential® Managed Risk 2020 I | 11/2/11 |
| [1149] PTBAX | Principal LifeTime 2020 A | 6/28/05 |
| [1150] PTBAX.lw | Principal LifeTime 2020 A Load Waived | 6/28/05 |
| [1151] | Principal LifeTime 2020 B | 6/28/05 |
| [1152] PPLFX | Principal LifeTime 2020 C | 1/16/07 |
| [1153] PLWIX | Principal LifeTime 2020 Institutional | 3/1/01 |
| [1154] PLFJX | Principal LifeTime 2020 J | 6/15/01 |
| [1155] PWASX | Principal LifeTime 2020 R1 | 11/1/04 |
| [1156] | Principal LifeTime 2020 R2 | 3/1/01 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [1157] | PTBMX | Principal LifeTime 2020 R3 | 3/1/01 |
| [1158] | PTBSX | Principal LifeTime 2020 R4 | 3/1/01 |
| [1159] | PTBPX | Principal LifeTime 2020 R5 | 3/1/01 |
| [1160] | PHTTX | Principal LifeTime Hybrid 2020 Instl | 9/30/14 |
| [1161] | PHJTX | Principal LifeTime Hybrid 2020 J | 3/1/18 |
| [1162] | | Principal LifeTime Hybrid 2020 R-3 | 3/1/19 |
| [1163] | | Principal LifeTime Hybrid 2020 R-5 | 3/1/19 |
| [1164] | PLTTX | Principal LifeTime Hybrid 2020 R6 | 8/24/15 |
| [1165] | | Putnam Retirement Advantage 2020 A | 9/1/20 |
| [1166] | | Putnam Retirement Advantage 2020 C | 9/1/20 |
| [1167] | | Putnam Retirement Advantage 2020 R | 9/1/20 |
| [1168] | | Putnam Retirement Advantage 2020 R3 | 9/1/20 |
| [1169] | | Putnam Retirement Advantage 2020 R4 | 9/1/20 |
| [1170] | | Putnam Retirement Advantage 2020 R5 | 9/1/20 |
| [1171] | | Putnam Retirement Advantage 2020 R6 | 12/31/19 |
| [1172] | | Putnam Retirement Advantage 2020 Y | 9/1/20 |
| [1173] | | Putnam RetirementReady 2020 A | 11/1/04 |
| [1174] | PRRMX.lw | Putnam RetirementReady 2020 A LW | 11/1/04 |
| [1175] | | Putnam RetirementReady 2020 B | 11/1/04 |
| [1176] | | Putnam RetirementReady 2020 C | 11/1/04 |
| [1177] | | Putnam RetirementReady 2020 M | 11/1/04 |
| [1178] | | Putnam RetirementReady 2020 R | 11/1/04 |
| [1179] | | Putnam RetirementReady 2020 R6 | 9/1/16 |
| [1180] | | Putnam RetirementReady 2020 Y | 11/1/04 |
| [1181] | LMWAX.lw | QS Legg Mason Target Retirement 202 A LW | 8/29/08 |
| [1182] | LMWAX | QS Legg Mason Target Retirement 2020 A | 8/29/08 |
| [1183] | LMWCX | QS Legg Mason Target Retirement 2020 C | 8/29/08 |
| [1184] | LMWFX | QS Legg Mason Target Retirement 2020 FI | 8/29/08 |
| [1185] | LMWIX | QS Legg Mason Target Retirement 2020 I | 8/29/08 |
| [1186] | LMWSX | QS Legg Mason Target Retirement 2020 IS | 8/29/08 |
| [1187] | LMWRX | QS Legg Mason Target Retirement 2020 R | 8/29/08 |
| [1188] | RSEPX | RiverSource Retirement Plus 2020 R3 | 12/11/06 |
| [1189] | RSMTX | RiverSource Retirement Plus 2020 R4 | 12/11/06 |
| [1190] | RSUCX | RiverSource Retirement Plus 2020 R5 | 12/11/06 |
| [1191] | RLLAX.lw | Russell Inv LifePoints 2020 Strateg A LW | 8/31/05 |
| [1192] | | Russell Inv LifePoints 2020 Strategy A | 8/31/05 |
| [1193] | | Russell Inv LifePoints 2020 Strategy E | 12/31/04 |
| [1194] | | Russell Inv LifePoints 2020 Strategy R1 | 6/7/06 |
| [1195] | | Russell Inv LifePoints 2020 Strategy R4 | 9/7/06 |
| [1196] | | Russell Inv LifePoints 2020 Strategy R5 | 12/31/04 |
| [1197] | | Russell Inv LifePoints 2020 Strategy S | 12/31/04 |
| [1198] | | Russell LifePoints 2020 Strategy R4{mg} | 10/1/14 |
| [1199] | | Russell LifePoints 2020 Strategy R5{mg} | 10/1/14 |
| [1200] | SWCRX | Schwab Target 2020 | 7/1/05 |
| [1201] | SWYLX | Schwab Target 2020 Index | 8/25/16 |
| [1202] | | Schwab Target 2020 Index Investor | 8/25/16 |
| [1203] | | State Farm LifePath 2020 A | 5/1/06 |
| [1204] | NLWAX.lw | State Farm LifePath 2020 A Load Waived | 5/1/06 |
| [1205] | | State Farm LifePath 2020 B | 5/1/06 |
| [1206] | | State Farm LifePath 2020 Inst | 5/9/03 |
| [1207] | | State Farm LifePath 2020 Legacy B | 5/9/03 |
| [1208] | | State Farm LifePath 2020 Premier | 5/9/03 |
| [1209] | SAWAX.lw | State Farm LifePath 2020 Premier LW | 5/9/03 |
| [1210] | | State Farm LifePath 2020 R1 | 9/13/04 |
| [1211] | | State Farm LifePath 2020 R2 | 9/13/04 |
| [1212] | | State Farm LifePath 2020 R3 | 9/13/04 |
| [1213] | | State Street Target Retirement 2020 A | 9/30/14 |
| [1214] | SSBJX.lw | State Street Target Retirement 2020 A LW | 9/30/14 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [1215] | | State Street Target Retirement 2020 C | 1/6/16 |
| [1216] | SSBNX | State Street Target Retirement 2020 I | 9/30/14 |
| [1217] | SSBOX | State Street Target Retirement 2020 K | 9/30/14 |
| [1218] | SSADX | State Street Target Retirement 2020 R3 | 2/25/22 |
| [1219] | TRRBX | T. Rowe Price Retirement 2020 | 9/30/02 |
| [1220] | PARBX | T. Rowe Price Retirement 2020 Advisor | 10/31/03 |
| [1221] | TRDBX | T. Rowe Price Retirement 2020 I | 11/13/23 |
| [1222] | RRTBX | T. Rowe Price Retirement 2020 R | 10/31/03 |
| [1223] | TSBAX | T. Rowe Price Retirement Blend 2020 | 7/26/21 |
| [1224] | TBLDX | T. Rowe Price Retirement Blend 2020 I | 7/26/21 |
| [1225] | | T. Rowe Price Retirement I 2020 I | 9/29/15 |
| [1226] | TRABX | T. Rowe Price Retirement Income 2020 I | 1/17/24 |
| [1227] | TRLAX | T. Rowe Price Retirement Income 2020 Inv | 5/25/17 |
| [1228] | TRRUX | T. Rowe Price Target 2020 | 8/20/13 |
| [1229] | PAIRX | T. Rowe Price Target 2020 Advisor | 8/20/13 |
| [1230] | TTURX | T. Rowe Price Target 2020 I | 2/26/16 |
| [1231] | HTWBX | The Hartford Target Retirement 2020 B | 9/30/05 |
| [1232] | HTWCX | The Hartford Target Retirement 2020 C | 9/30/05 |
| [1233] | TCHTX | Transamerica ClearTrack® 2020 R1 | 3/2/15 |
| [1234] | TCTJX | Transamerica ClearTrack® 2020 R3 | 3/1/19 |
| [1235] | TCSUX | Transamerica ClearTrack® 2020 R6 | 3/2/15 |
| [1236] | | USAA Target Retirement 2020 | 7/31/08 |
| [1237] | | Van Kampen 2020 Retirement Strategy A | 10/23/08 |
| [1238] | | Van Kampen 2020 Retirement Strategy A LW | 10/23/08 |
| [1239] | | Van Kampen 2020 Retirement Strategy C | 10/23/08 |
| [1240] | VRCIX | Van Kampen 2020 Retirement Strategy I | 10/23/08 |
| [1241] | | Van Kampen 2020 Retirement Strategy R | 10/23/08 |
| [1242] | | Vanguard Instl Trgt Retire 2020 Instl | 6/26/15 |
| [1243] | VTWNX | Vanguard Target Retirement 2020 Fund | 6/7/06 |
| [1244] | | Vantagepoint Milestone 2020 Inv M | 1/3/05 |
| [1245] | | Vantagepoint Milestone 2020 TM | 3/1/13 |
| [1246] | VATDX.lw | Virtus DFA 2020 Trgt Date Retire In A LW | 1/11/16 |
| [1247] | | Virtus DFA 2020 Trgt Date Retire Inc A | 1/11/16 |
| [1248] | | Virtus DFA 2020 Trgt Date Retire Inc I | 1/11/16 |
| [1249] | | Virtus DFA 2020 Trgt Date Retire Inc R6 | 1/11/16 |
| [1250] | | Virtus DFA 2020 Trgt Date Retire Inc T | 4/13/17 |
| [1251] | | Voya Index Solution 2020 Port ADV | 10/3/11 |
| [1252] | | Voya Index Solution 2020 Port I | 10/3/11 |
| [1253] | | Voya Index Solution 2020 Port S | 10/3/11 |
| [1254] | | Voya Index Solution 2020 Port S2 | 10/3/11 |
| [1255] | | Voya Index Solution 2020 Port T | 10/3/11 |
| [1256] | | Voya Index Solution 2020 Port Z | 5/1/15 |
| [1257] | | Voya Solution 2020 Port ADV | 10/3/11 |
| [1258] | | Voya Solution 2020 Port I | 10/3/11 |
| [1259] | | Voya Solution 2020 Port S | 10/3/11 |
| [1260] | | Voya Solution 2020 Port S2 | 10/3/11 |
| [1261] | | Voya Solution 2020 Port T | 10/3/11 |
| [1262] | | Voya Target Retirement 2020 A | 12/21/15 |
| [1263] | VFTRX.lw | Voya Target Retirement 2020 A LW | 12/21/15 |
| [1264] | | Voya Target Retirement 2020 I | 12/20/12 |
| [1265] | | Voya Target Retirement 2020 R | 6/1/18 |
| [1266] | | Voya Target Retirement 2020 R6 | 12/21/15 |
| [1267] | | Voya Target Retirement 2020 T | 5/31/17 |
| [1268] | WFDTX | Wells Fargo Advtg DJ Trgt 2020 Inv | 1/31/07 |
| [1269] | | Wells Fargo Dow Jones Target 2020 B | 3/3/97 |
| [1270] | WDTDX.lw | Wells Fargo Dynamic Target 2020 A LW | 11/30/15 |
| [1271] | | Wells Fargo Dynamic Target 2020 R | 11/30/15 |
| [1272] | STTRX.lw | Wells Fargo Target 2020 A Load Waived | 3/1/94 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [1273] | | XTF 2020 ETF A | 4/2/07 |
| [1274] | | XTF 2020 ETF A Load Waived | 4/2/07 |
| [1275] | | XTF 2020 ETF C | 4/2/07 |
| [1276] | | XTF 2020 ETF I | 4/2/07 |
| [1277] | | XTF 2020 ETF R | 4/2/07 |
| [1278] | | XTF ETF 2020 I | 5/1/07 |
| [1279] | | XTF ETF 2020 II | 5/1/07 |
| [1280] | TNJIX | 1290 Retirement 2025 I | 2/27/17 |
| [1281] | | AB 2025 Retirement Strategy A | 9/1/05 |
| [1282] | | AB 2025 Retirement Strategy A LW | 9/1/05 |
| [1283] | | AB 2025 Retirement Strategy Advisor | 9/1/05 |
| [1284] | | AB 2025 Retirement Strategy B | 9/1/05 |
| [1285] | | AB 2025 Retirement Strategy C | 9/1/05 |
| [1286] | | AB 2025 Retirement Strategy I | 9/1/05 |
| [1287] | | AB 2025 Retirement Strategy K | 9/1/05 |
| [1288] | | AB 2025 Retirement Strategy R | 9/1/05 |
| [1289] | | AB Multi-Manager Select 2025 A | 12/15/14 |
| [1290] | TDAGX.lw | AB Multi-Manager Select 2025 A LW | 12/15/14 |
| [1291] | | AB Multi-Manager Select 2025 Advisor | 12/15/14 |
| [1292] | | AB Multi-Manager Select 2025 C | 12/15/14 |
| [1293] | | AB Multi-Manager Select 2025 I | 12/15/14 |
| [1294] | | AB Multi-Manager Select 2025 K | 12/15/14 |
| [1295] | | AB Multi-Manager Select 2025 R | 12/15/14 |
| [1296] | | AB Multi-Manager Select 2025 Z | 12/15/14 |
| [1297] | GVSAX.lw | AllianzGI Retirement 2025 A | 12/19/11 |
| [1298] | | AllianzGI Retirement 2025 A Load Waived | 12/19/11 |
| [1299] | | AllianzGI Retirement 2025 Administrative | 12/19/11 |
| [1300] | | AllianzGI Retirement 2025 P | 12/19/11 |
| [1301] | | AllianzGI Retirement 2025 R | 12/19/11 |
| [1302] | | AllianzGI Retirement 2025 R6 | 12/19/11 |
| [1303] | | Allspring Dynamic Target 2025 A | 11/30/15 |
| [1304] | | Allspring Dynamic Target 2025 Admin | 8/26/22 |
| [1305] | | Allspring Dynamic Target 2025 C | 11/30/15 |
| [1306] | | Allspring Dynamic Target 2025 R4 | 11/30/15 |
| [1307] | | Allspring Dynamic Target 2025 R6 | 11/30/15 |
| [1308] | | Allspring Target 2025 A | 11/30/12 |
| [1309] | | Allspring Target 2025 Admin | 6/29/07 |
| [1310] | | Allspring Target 2025 R | 6/28/13 |
| [1311] | | Allspring Target 2025 R4 | 11/30/12 |
| [1312] | | Allspring Target 2025 R6 | 6/29/07 |
| [1313] | AABQX | American Century One Chc Blnd+ 2025 A | 3/10/21 |
| [1314] | AABKX | American Century One Chc Blnd+ 2025 I | 3/10/21 |
| [1315] | AABJX | American Century One Chc Blnd+ 2025 Inv | 3/10/21 |
| [1316] | AABRX | American Century One Chc Blnd+ 2025 R | 3/10/21 |
| [1317] | AABVX | American Century One Chc Blnd+ 2025 R6 | 3/10/21 |
| [1318] | ARWAX | American Century One Choice 2025 A | 8/31/04 |
| [1319] | ARWAX.lw | American Century One Choice 2025 A LW | 8/31/04 |
| [1320] | ARWCX | American Century One Choice 2025 C | 3/1/10 |
| [1321] | ARWFX | American Century One Choice 2025 I | 8/31/04 |
| [1322] | ARWIX | American Century One Choice 2025 Inv | 8/31/04 |
| [1323] | ARWRX | American Century One Choice 2025 R | 8/31/04 |
| [1324] | ARWDX | American Century One Choice 2025 R6 | 7/31/13 |
| [1325] | | American Century One Choice 2025 R6 new | 7/31/17 |
| [1326] | AADTX.lw | American Funds 2025 Trgt Date Retir A LW | 2/1/07 |
| [1327] | AADTX | American Funds 2025 Trgt Date Retire A | 2/1/07 |
| [1328] | | American Funds 2025 Trgt Date Retire B | 2/21/14 |
| [1329] | CCDTX | American Funds 2025 Trgt Date Retire C | 2/21/14 |
| [1330] | FAPTX | American Funds 2025 Trgt Date Retire F1 | 2/21/14 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [1331] | FBDTX | American Funds 2025 Trgt Date Retire F2 | 2/21/14 |
| [1332] | FDDTX | American Funds 2025 Trgt Date Retire F3 | 1/27/17 |
| [1333] | RADTX | American Funds 2025 Trgt Date Retire R1 | 2/1/07 |
| [1334] | RBDTX | American Funds 2025 Trgt Date Retire R2 | 2/1/07 |
| [1335] | RBEDX | American Funds 2025 Trgt Date Retire R2E | 8/29/14 |
| [1336] | RCDTX | American Funds 2025 Trgt Date Retire R3 | 2/1/07 |
| [1337] | RDDTX | American Funds 2025 Trgt Date Retire R4 | 2/1/07 |
| [1338] | REDTX | American Funds 2025 Trgt Date Retire R5 | 2/1/07 |
| [1339] | RHDTX | American Funds 2025 Trgt Date Retire R5E | 11/20/15 |
| [1340] | RFDTX | American Funds 2025 Trgt Date Retire R6 | 7/13/09 |
| [1341] | LEBIX | BlackRock LifePath ESG Index 2025 Instl | 8/18/20 |
| [1342] | LELAX | BlackRock LifePath ESG Index 2025 Inv A | 8/18/20 |
| [1343] | LEBKX | BlackRock LifePath ESG Index 2025 K | 8/18/20 |
| [1344] | LPBIX | BlackRock LifePath® Dyn 2025 Instl | 6/30/10 |
| [1345] | LPBAX.lw | BlackRock LifePath® Dyn 2025 Invest A LW | 6/30/10 |
| [1346] | LPBAX | BlackRock LifePath® Dyn 2025 Investor A | 6/30/10 |
| [1347] | LPBCX | BlackRock LifePath® Dyn 2025 Investor C | 6/30/10 |
| [1348] | LPBKX | BlackRock LifePath® Dyn 2025 K | 6/30/10 |
| [1349] | LPBRX | BlackRock LifePath® Dyn 2025 R | 6/30/10 |
| [1350] | LIBIX | BlackRock LifePath® Index 2025 Instl | 5/31/11 |
| [1351] | LILAX | BlackRock LifePath® Index 2025 Inv A | 5/31/11 |
| [1352] | LILPX | BlackRock LifePath® Index 2025 Inv P | 8/6/18 |
| [1353] | LIBKX | BlackRock LifePath® Index 2025 K | 5/31/11 |
| [1354] | BAPDX.lw | BlackRock LifePath® Smart Beta 2025 I LW | 4/20/07 |
| [1355] | | BlackRock LifePath® Smart Beta 2025 Ins | 11/27/12 |
| [1356] | | BlackRock LifePath® Smart Beta 2025 InvA | 4/20/07 |
| [1357] | | BlackRock LifePath® Smart Beta 2025 K | 4/20/07 |
| [1358] | | BlackRock LifePath® Smart Beta 2025 R | 4/20/07 |
| [1359] | | BMO Target Retirement 2025 I | 12/27/13 |
| [1360] | | BMO Target Retirement 2025 R3 | 12/27/13 |
| [1361] | | BMO Target Retirement 2025 R6 | 12/27/13 |
| [1362] | | BMO Target Retirement 2025 Y | 12/27/13 |
| [1363] | | Columbia Adaptive Retirement 2025 Adv | 4/4/18 |
| [1364] | | Columbia Adaptive Retirement 2025 Inst3 | 4/4/18 |
| [1365] | BFEAX | Columbia Retirement 2025 A | 5/31/06 |
| [1366] | BFECX | Columbia Retirement 2025 C | 5/31/06 |
| [1367] | BFERX | Columbia Retirement 2025 R | 5/31/06 |
| [1368] | BFEZX | Columbia Retirement 2025 Z | 5/31/06 |
| [1369] | CARAX | Columbia Retirement Plus 2025 A | 5/18/06 |
| [1370] | CARAX.lw | Columbia Retirement Plus 2025 A LW | 5/18/06 |
| [1371] | CRLCX | Columbia Retirement Plus 2025 C | 9/27/10 |
| [1372] | CARRX | Columbia Retirement Plus 2025 R | 12/11/06 |
| [1373] | RSMEX | Columbia Retirement Plus 2025 Z | 5/18/06 |
| [1374] | DRIUX | Dimensional 2025 Target Dt Rtr Inc Instl | 11/2/15 |
| [1375] | MXQBX | Empower Lifetime 2025 Instl | 5/1/15 |
| [1376] | MXELX | Empower Lifetime 2025 Inv | 5/1/09 |
| [1377] | MXFLX | Empower Lifetime 2025 Svc | 5/1/09 |
| [1378] | FTWAX | Federated Target ETF 2025 A | 4/6/06 |
| [1379] | FTWAX.lw | Federated Target ETF 2025 A Load Waived | 4/6/06 |
| [1380] | FTWSX | Federated Target ETF 2025 Instl | 4/6/06 |
| [1381] | FTWKX | Federated Target ETF 2025 K | 4/6/06 |
| [1382] | FATWX | Fidelity Advisor Freedom 2025 A | 11/6/03 |
| [1383] | FCTWX | Fidelity Advisor Freedom 2025 C | 11/6/03 |
| [1384] | FITWX | Fidelity Advisor Freedom 2025 I | 11/6/03 |
| [1385] | FPGLX | Fidelity Advisor Freedom 2025 K6 | 6/6/17 |
| [1386] | FTTWX | Fidelity Advisor Freedom 2025 M | 11/6/03 |
| [1387] | FIJMX | Fidelity Advisor Freedom 2025 Z | 10/2/18 |
| [1388] | FJAHX | Fidelity Advisor Freedom Blend 2025 A | 8/31/18 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [1389] | FJAEX | Fidelity Advisor Freedom Blend 2025 C | 8/31/18 |
| [1390] | FJADX | Fidelity Advisor Freedom Blend 2025 I | 8/31/18 |
| [1391] | FJAGX | Fidelity Advisor Freedom Blend 2025 M | 8/31/18 |
| [1392] | FJABX | Fidelity Advisor Freedom Blend 2025 Z | 8/31/18 |
| [1393] | | Fidelity Advisor Freedom Blend 2025 Z6 | 8/31/18 |
| [1394] | FATWX.lw | Fidelity Advisor Freedom® 2025 A LW | 11/6/03 |
| [1395] | | Fidelity Advisor Freedom® 2025 B | 11/6/03 |
| [1396] | FARFX.lw | Fidelity Advisor Managed Retiremt 2 A LW | 12/31/07 |
| [1397] | FSWQX | Fidelity Advisor Sust Trgt Dt 2025 A | 5/11/23 |
| [1398] | FSWRX | Fidelity Advisor Sust Trgt Dt 2025 C | 5/11/23 |
| [1399] | FSWUX | Fidelity Advisor Sust Trgt Dt 2025 I | 5/11/23 |
| [1400] | FSWSX | Fidelity Advisor Sust Trgt Dt 2025 M | 5/11/23 |
| [1401] | FSWVX | Fidelity Advisor Sust Trgt Dt 2025 Z | 5/11/23 |
| [1402] | | Fidelity Advisor Sust Trgt Dt 2025 Z6 | 5/11/23 |
| [1403] | | Fidelity Advisor® Managed Retrmt 2025 C | 12/31/07 |
| [1404] | | Fidelity Advisor® Managed Retrmt 2025 M | 12/31/07 |
| [1405] | FELSX | Fidelity Flex Freedom Blend 2025 | 6/8/17 |
| [1406] | FFTWX | Fidelity Freedom 2025 | 11/6/03 |
| [1407] | FSNPX | Fidelity Freedom 2025 K | 7/20/17 |
| [1408] | FDTKX | Fidelity Freedom 2025 K6 | 6/7/17 |
| [1409] | FHAUX | Fidelity Freedom Blend 2025 | 8/31/18 |
| [1410] | FHBEX | Fidelity Freedom Blend 2025 K | 8/31/18 |
| [1411] | FHLDX | Fidelity Freedom Blend 2025 K6 | 8/31/18 |
| [1412] | FFBNX | Fidelity Freedom Blnd 2025 Premier | 4/6/21 |
| [1413] | FFEDX | Fidelity Freedom Index 2025 Instl Prem | 6/24/15 |
| [1414] | FQIFX | Fidelity Freedom Index 2025 Investor | 10/2/09 |
| [1415] | FLIPX | Fidelity Freedom Index 2025 Premier | 6/24/20 |
| [1416] | | Fidelity Freedom K® 2025 | 7/2/09 |
| [1417] | FIXRX | Fidelity Managed Retirement 2025 | 12/31/07 |
| [1418] | FKRFX | Fidelity Managed Retirement 2025 K | 8/1/19 |
| [1419] | FHRFX | Fidelity Managed Retirement 2025 K6 | 8/1/19 |
| [1420] | FARFX | Fidelity Managed Retrmt 2025 A | 12/31/07 |
| [1421] | FIRFX | Fidelity Managed Retrmt 2025 I | 12/31/07 |
| [1422] | | Fidelity Managed Retrmt 2025 Z6 | 8/1/19 |
| [1423] | FMRHX | Fidelity Simplicity RMD 2025 | 8/16/19 |
| [1424] | FSWOX | Fidelity Sustainable Target Date 2025 | 5/11/23 |
| [1425] | FSWYX | Fidelity Sustainable Target Date 2025 K | 5/11/23 |
| [1426] | FSWZX | Fidelity Sustainable Target Date 2025 K6 | 5/11/23 |
| [1427] | | Fidelity® Multi-Manager 2025 | 12/20/12 |
| [1428] | | Fidelity® Multi-Manager 2025 L | 12/4/13 |
| [1429] | | Fidelity® Multi-Manager 2025 N | 12/4/13 |
| [1430] | FTRTX | Franklin LifeSmart 2025 Ret Trgt A | 8/1/06 |
| [1431] | FTTCX | Franklin LifeSmart 2025 Ret Trgt C | 8/1/06 |
| [1432] | FRELX | Franklin LifeSmart 2025 Ret Trgt R | 8/1/06 |
| [1433] | FTLMX | Franklin LifeSmart 2025 Ret Trgt R6 | 5/1/13 |
| [1434] | FLRFX | Franklin LifeSmart 2025 Ret TrgtAdv | 8/1/06 |
| [1435] | FTRTX.lw | Franklin LifeSmart™ 2025 Retire Trg A LW | 8/1/06 |
| [1436] | | Goldman Sachs Target Date 2025 A | 8/22/16 |
| [1437] | GTADX.lw | Goldman Sachs Target Date 2025 A LW | 8/22/16 |
| [1438] | | Goldman Sachs Target Date 2025 Instl | 8/22/16 |
| [1439] | | Goldman Sachs Target Date 2025 Inv | 8/22/16 |
| [1440] | | Goldman Sachs Target Date 2025 R | 8/22/16 |
| [1441] | | Goldman Sachs Target Date 2025 R6 | 8/22/16 |
| [1442] | | Goldman Sachs Target Date 2025 Svc | 8/22/16 |
| [1443] | MXPAX | Great-West Lifetime 2025 II Instl | 5/1/15 |
| [1444] | MXCDX | Great-West Lifetime 2025 II L | 4/7/11 |
| [1445] | MXCLX | Great-West Lifetime 2025 II T | 5/1/09 |
| [1446] | MXDLX | Great-West Lifetime 2025 II T1 | 5/1/09 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [1447] | | Great-West Lifetime 2025 L | 4/22/16 |
| [1448] | | Great-West Lifetime Cnsrv 2025 Instl | 5/1/15 |
| [1449] | | Great-West Lifetime Cnsrv 2025 Inv | 5/1/09 |
| [1450] | | Great-West Lifetime Cnsrv 2025 Svc | 5/1/09 |
| [1451] | | Great-West SecureFoundation® LT 2025 Inv | 11/13/09 |
| [1452] | | Great-West SecureFoundation® LT 2025 L | 1/31/11 |
| [1453] | | Great-West SecureFoundation® LT 2025 Svc | 11/13/09 |
| [1454] | GMWVX | GuideStone Funds MyDestination 2025 GS6 | 12/29/06 |
| [1455] | GMWWX | Guidestone Funds MyDestination 2025 GS8 | 12/29/06 |
| [1456] | GMWZX | GuideStone Funds MyDestination 2025 Inv | 12/29/06 |
| [1457] | GMWYX | GuideStone Funds MyDestination 2025Instl | 5/1/17 |
| [1458] | | Harbor Target Retirement 2025 Admin | 1/2/09 |
| [1459] | | Harbor Target Retirement 2025 Instl | 1/2/09 |
| [1460] | | Harbor Target Retirement 2025 Inv | 1/2/09 |
| [1461] | HTKRX | Hartford Target Retirement 2025 R3 | 11/3/08 |
| [1462] | HTKSX | Hartford Target Retirement 2025 R4 | 11/3/08 |
| [1463] | HTKTX | Hartford Target Retirement 2025 R5 | 11/3/08 |
| [1464] | HTKYX | Hartford Target Retirement 2025 Y | 2/28/13 |
| [1465] | | Invesco Peak Retirement 2025 A | 12/29/17 |
| [1466] | | Invesco Peak Retirement 2025 C | 12/29/17 |
| [1467] | | Invesco Peak Retirement 2025 R | 12/29/17 |
| [1468] | | Invesco Peak Retirement 2025 R5 | 12/29/17 |
| [1469] | | Invesco Peak Retirement 2025 R6 | 12/29/17 |
| [1470] | | Invesco Peak Retirement 2025 Y | 12/29/17 |
| [1471] | JHAUX | JHancock 2025 Lifetime Blend Pft A | 6/21/21 |
| [1472] | JRTBX | JHancock 2025 Lifetime Blend Ptf 1 | 11/7/13 |
| [1473] | JRTDX | JHancock 2025 Lifetime Blend Ptf R4 | 11/7/13 |
| [1474] | JRTFX | JHancock 2025 Lifetime Blend Ptf R6 | 11/7/13 |
| [1475] | | JHancock 2025 Presv Blend Ptf 1 | 4/30/10 |
| [1476] | | JHancock 2025 Presv Blend Ptf R2 | 9/4/12 |
| [1477] | | JHancock 2025 Presv Blend Ptf R4 | 5/1/12 |
| [1478] | | JHancock 2025 Presv Blend Ptf R6 | 9/4/12 |
| [1479] | | JHancock 2025 Prsrvtn Blend Pft I | 10/22/21 |
| [1480] | | JHancock Multi-Index 2025 Presv A | 6/24/15 |
| [1481] | | JHancock Multi-Index 2025 Presv I | 6/24/15 |
| [1482] | | JHancock Multi-Index 2025 Presv R1 | 9/4/12 |
| [1483] | | JHancock Multi-Index 2025 Presv R3 | 6/21/16 |
| [1484] | | JHancock Multi-Index 2025 Presv R5 | 6/21/16 |
| [1485] | | JHancock Multi-Index 2025 PresvA | 7/7/21 |
| [1486] | JLEOX | JHancock Multimanager 2025 Lifetime 1 | 10/30/06 |
| [1487] | JLEAX | JHancock Multimanager 2025 Lifetime A | 10/30/06 |
| [1488] | JLEAX.lw | JHancock Multimanager 2025 Lifetime A LW | 10/30/06 |
| [1489] | JHRNX | JHancock Multimanager 2025 Lifetime I | 3/27/15 |
| [1490] | | JHancock Multimanager 2025 Lifetime R1 | 10/30/06 |
| [1491] | JLEEX | JHancock Multimanager 2025 Lifetime R2 | 3/1/12 |
| [1492] | | JHancock Multimanager 2025 Lifetime R3 | 10/30/06 |
| [1493] | JLEGX | JHancock Multimanager 2025 Lifetime R4 | 10/30/06 |
| [1494] | JLEHX | JHancock Multimanager 2025 Lifetime R5 | 10/30/06 |
| [1495] | JLEIX | JHancock Multimanager 2025 Lifetime R6 | 9/1/11 |
| [1496] | | JHancock Retire Living thru II 2025 R2 | 11/7/13 |
| [1497] | JLEBX | JHancock2 Lifecycle 2025 B | 10/30/06 |
| [1498] | JLECX | JHancock2 Lifecycle 2025 C | 10/30/06 |
| [1499] | JLERX | JHancock2 Lifecycle 2025 R | 10/30/06 |
| [1500] | | JHancock2 Lifecycle 2025 R2 (obs) | 10/30/06 |
| [1501] | JNSAX | JPMorgan SmartRetirement® 2025 A | 7/31/07 |
| [1502] | JNSAX.lw | JPMorgan SmartRetirement® 2025 A LW | 7/31/07 |
| [1503] | JNSCX | JPMorgan SmartRetirement® 2025 C | 7/31/07 |
| [1504] | JNSSX | JPMorgan SmartRetirement® 2025 I | 7/31/07 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [1505] | JNSZX | JPMorgan SmartRetirement® 2025 R2 | 11/3/08 |
| [1506] | JNSPX | JPMorgan SmartRetirement® 2025 R3 | 9/9/16 |
| [1507] | JNSQX | JPMorgan SmartRetirement® 2025 R4 | 9/9/16 |
| [1508] | JNSIX | JPMorgan SmartRetirement® 2025 R5 | 7/31/07 |
| [1509] | JNSYX | JPMorgan SmartRetirement® 2025 R6 | 11/3/14 |
| [1510] | | JPMorgan SmartRetirement® Blend 2025 A | 7/2/12 |
| [1511] | | JPMorgan SmartRetirement® Blend 2025 C | 7/2/12 |
| [1512] | JBSSX | JPMorgan SmartRetirement® Blend 2025 I | 7/2/12 |
| [1513] | JBRSX | JPMorgan SmartRetirement® Blend 2025 R2 | 7/2/12 |
| [1514] | JBTUX | JPMorgan SmartRetirement® Blend 2025 R3 | 5/31/17 |
| [1515] | JBTBX | JPMorgan SmartRetirement® Blend 2025 R4 | 5/31/17 |
| [1516] | JBBSX | JPMorgan SmartRetirement® Blend 2025 R5 | 7/2/12 |
| [1517] | JBYSX | JPMorgan SmartRetirement® Blend 2025 R6 | 7/2/12 |
| [1518] | | KP Retirement Path 2025 Institutional | 1/10/14 |
| [1519] | MTOCX | Manning & Napier Target 2025 C | 6/25/12 |
| [1520] | | Manning & Napier Target 2025 I | 6/25/12 |
| [1521] | | Manning & Napier Target 2025 K | 6/25/12 |
| [1522] | | Manning & Napier Target 2025 R | 6/25/12 |
| [1523] | | Manning & Napier Target 2025 R6 | 10/16/17 |
| [1524] | MMSDX.lw | MassMutual RetireSMART 2025 A LW | 4/1/10 |
| [1525] | MMLIX | MassMutual RetireSMART 2025 L | 4/1/10 |
| [1526] | MMSDX | MassMutual RetireSMART by JPM 2025 A | 4/1/10 |
| [1527] | MMIYX | MassMutual RetireSMART by JPM 2025 Adm | 4/1/10 |
| [1528] | MMNUX | MassMutual RetireSMART by JPM 2025 I | 4/1/14 |
| [1529] | MMNRX | MassMutual RetireSMART by JPM 2025 R3 | 4/1/14 |
| [1530] | MMNZX | MassMutual RetireSMART by JPM 2025 R4 | 4/1/14 |
| [1531] | MMNTX | MassMutual RetireSMART by JPM 2025 R5 | 4/1/14 |
| [1532] | MMISX | MassMutual RetireSMART by JPM 2025 Svc | 4/1/10 |
| [1533] | MMTFX | MassMutual Select TRP Retirement 2025 I | 2/16/18 |
| [1534] | MMTIX | MassMutual Select TRP Retirement 2025 M3 | 2/16/18 |
| [1535] | MMTHX | MassMutual Select TRP Retirement 2025 M4 | 2/16/18 |
| [1536] | MMTGX | MassMutual Select TRP Retirement 2025 M5 | 2/16/18 |
| [1537] | LTTAX | MFS Lifetime 2025 A | 11/2/12 |
| [1538] | LTTAX.lw | MFS Lifetime 2025 A Load Waived | 11/2/12 |
| [1539] | LTTBX | MFS Lifetime 2025 B | 11/2/12 |
| [1540] | LTTCX | MFS Lifetime 2025 C | 11/2/12 |
| [1541] | LTTIX | MFS Lifetime 2025 I | 11/2/12 |
| [1542] | LTTRX | MFS Lifetime 2025 R1 | 11/2/12 |
| [1543] | LTTSX | MFS Lifetime 2025 R2 | 11/2/12 |
| [1544] | LTTTX | MFS Lifetime 2025 R3 | 11/2/12 |
| [1545] | LTTUX | MFS Lifetime 2025 R4 | 11/2/12 |
| [1546] | LTTKX | MFS Lifetime 2025 R6 | 8/29/16 |
| [1547] | MURHX | MoA Clear Passage 2025 Fund | 11/5/07 |
| [1548] | NWHAX | Nationwide Destination 2025 A | 8/29/07 |
| [1549] | NWHAX.lw | Nationwide Destination 2025 A LW | 8/29/07 |
| [1550] | | Nationwide Destination 2025 C | 8/29/07 |
| [1551] | NWHSX | Nationwide Destination 2025 Instl Svc | 8/29/07 |
| [1552] | NWHBX | Nationwide Destination 2025 R | 8/29/07 |
| [1553] | | Nationwide Destination 2025 R1 | 8/29/07 |
| [1554] | NWHIX | Nationwide Destination 2025 R6 | 8/29/07 |
| [1555] | NSFEX | Natixis Target Retirement 2025 N | 2/28/17 |
| [1556] | TCQHX | Nuveen Lifecycle 2025 I | 12/4/15 |
| [1557] | TCQPX | Nuveen Lifecycle 2025 Premier | 9/30/09 |
| [1558] | TCYIX | Nuveen Lifecycle 2025 R6 | 1/17/07 |
| [1559] | TCLFX | Nuveen Lifecycle 2025 Retirement | 10/15/04 |
| [1560] | TLQHX | Nuveen Lifecycle Index 2025 I | 12/4/15 |
| [1561] | TLVPX | Nuveen Lifecycle Index 2025 Premier | 9/30/09 |
| [1562] | TLQIX | Nuveen Lifecycle Index 2025 R6 | 9/30/09 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [1563] | TLQRX | Nuveen Lifecycle Index 2025 Retire | 9/30/09 |
| [1564] | OTDAX | Oppenheimer Transition 2025 A | 3/4/08 |
| [1565] | OTDAX.lw | Oppenheimer Transition 2025 A LW | 3/4/08 |
| [1566] | OTDBX | Oppenheimer Transition 2025 B | 3/4/08 |
| [1567] | OTDCX | Oppenheimer Transition 2025 C | 3/4/08 |
| [1568] | OTDNX | Oppenheimer Transition 2025 N | 3/4/08 |
| [1569] | OTDYX | Oppenheimer Transition 2025 Y | 3/4/08 |
| [1570] | PDEDX | PGIM Target Date 2025 R1 | 12/13/16 |
| [1571] | PDEEX | PGIM Target Date 2025 R2 | 12/13/16 |
| [1572] | PDEFX | PGIM Target Date 2025 R3 | 12/13/16 |
| [1573] | PDEGX | PGIM Target Date 2025 R4 | 12/13/16 |
| [1574] | PDEHX | PGIM Target Date 2025 R5 | 12/13/16 |
| [1575] | PDEJX | PGIM Target Date 2025 R6 | 12/13/16 |
| [1576] | PPZAX | PIMCO RealPath Blend 2025 A | 12/31/14 |
| [1577] | PPZAX.lw | PIMCO RealPath Blend 2025 A Load Waived | 12/31/14 |
| [1578] | | PIMCO RealPath Blend 2025 Administrative | 12/31/14 |
| [1579] | PPZRX | PIMCO RealPath Blend 2025 Institutional | 12/31/14 |
| [1580] | | PIMCO RealPath™ 2025 A | 6/30/11 |
| [1581] | PENZX.lw | PIMCO RealPath™ 2025 A Load Waived | 6/30/11 |
| [1582] | | PIMCO RealPath™ 2025 Administrative | 6/30/11 |
| [1583] | | PIMCO RealPath™ 2025 C | 6/30/11 |
| [1584] | | PIMCO RealPath™ 2025 D | 6/30/11 |
| [1585] | | PIMCO RealPath™ 2025 Institutional | 6/30/11 |
| [1586] | | PIMCO RealPath™ 2025 P | 10/31/11 |
| [1587] | | PIMCO RealPath™ 2025 R | 6/30/11 |
| [1588] | LTSTX | Principal LifeTime 2025 Institutional | 2/29/08 |
| [1589] | LTSNX | Principal LifeTime 2025 R1 | 2/29/08 |
| [1590] | | Principal LifeTime 2025 R2 | 2/29/08 |
| [1591] | LTVPX | Principal LifeTime 2025 R3 | 2/29/08 |
| [1592] | LTEEX | Principal LifeTime 2025 R4 | 2/29/08 |
| [1593] | LTPDX | Principal LifeTime 2025 R5 | 2/29/08 |
| [1594] | PHTQX | Principal LifeTime Hybrid 2025 Instl | 9/30/14 |
| [1595] | PHJQX | Principal LifeTime Hybrid 2025 J | 3/1/18 |
| [1596] | | Principal LifeTime Hybrid 2025 R-3 | 3/1/19 |
| [1597] | | Principal LifeTime Hybrid 2025 R-5 | 3/1/19 |
| [1598] | PLFTX | Principal LifeTime Hybrid 2025 R6 | 8/24/15 |
| [1599] | PBDLX | Putnam Retirement Advantage 2025 A | 9/1/20 |
| [1600] | PRTJX | Putnam Retirement Advantage 2025 C | 9/1/20 |
| [1601] | PRTWX | Putnam Retirement Advantage 2025 R | 9/1/20 |
| [1602] | PAFLX | Putnam Retirement Advantage 2025 R3 | 9/1/20 |
| [1603] | PAFKX | Putnam Retirement Advantage 2025 R4 | 9/1/20 |
| [1604] | PAFNX | Putnam Retirement Advantage 2025 R5 | 9/1/20 |
| [1605] | PBATX | Putnam Retirement Advantage 2025 R6 | 12/31/19 |
| [1606] | PLZYX | Putnam Retirement Advantage 2025 Y | 9/1/20 |
| [1607] | PRROX.lw | Putnam RetirementReady 2025 A LW | 11/1/04 |
| [1608] | | Putnam RetirementReady 2025 M | 11/1/04 |
| [1609] | PRROX | Putnam Sustainable Retirement 2025 A | 11/1/04 |
| [1610] | | Putnam Sustainable Retirement 2025 B | 11/1/04 |
| [1611] | | Putnam Sustainable Retirement 2025 C | 11/1/04 |
| [1612] | | Putnam Sustainable Retirement 2025 R | 11/1/04 |
| [1613] | PADHX | Putnam Sustainable Retirement 2025 R3 | 1/4/21 |
| [1614] | PADJX | Putnam Sustainable Retirement 2025 R4 | 1/4/21 |
| [1615] | PADKX | Putnam Sustainable Retirement 2025 R5 | 1/4/21 |
| [1616] | PRMFX | Putnam Sustainable Retirement 2025 R6 | 9/1/16 |
| [1617] | PRRPX | Putnam Sustainable Retirement 2025 Y | 11/1/04 |
| [1618] | LMXAX.lw | QS Legg Mason Target Retirement 202 A LW | 8/29/08 |
| [1619] | LMXAX | QS Legg Mason Target Retirement 2025 A | 8/29/08 |
| [1620] | LMXCX | QS Legg Mason Target Retirement 2025 C | 8/29/08 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [1621] | LMXFX | QS Legg Mason Target Retirement 2025 FI | 8/29/08 |
| [1622] | LMXIX | QS Legg Mason Target Retirement 2025 I | 8/29/08 |
| [1623] | LMXSX | QS Legg Mason Target Retirement 2025 IS | 8/29/08 |
| [1624] | LMXRX | QS Legg Mason Target Retirement 2025 R | 8/29/08 |
| [1625] | LVTAX | RidgeWorth Life Vision 2025 A | 7/12/06 |
| [1626] | LVTAX.lw | RidgeWorth Life Vision 2025 A LW | 7/12/06 |
| [1627] | LVTCX | RidgeWorth Life Vision 2025 C | 10/21/05 |
| [1628] | LVTIX | RidgeWorth Life Vision 2025 I | 10/21/05 |
| [1629] | RSMPX | RiverSource Retirement Plus 2025 R3 | 12/11/06 |
| [1630] | RSPLX | RiverSource Retirement Plus 2025 R4 | 12/11/06 |
| [1631] | RSURX | RiverSource Retirement Plus 2025 R5 | 12/11/06 |
| [1632] | | Russell Inv LifePoints 2025 Strategy R1 | 3/31/08 |
| [1633] | | Russell Inv LifePoints 2025 Strategy R4 | 3/31/08 |
| [1634] | | Russell Inv LifePoints 2025 Strategy R5 | 3/31/08 |
| [1635] | | Russell LifePoints 2025 Strategy R4{mg} | 10/1/14 |
| [1636] | | Russell LifePoints 2025 Strategy R5{mg} | 10/1/14 |
| [1637] | SWHRX | Schwab Target 2025 | 3/12/08 |
| [1638] | SWYDX | Schwab Target 2025 Index | 8/25/16 |
| [1639] | | Schwab Target 2025 Index Investor | 8/25/16 |
| [1640] | STKAX | Seligman TargETFund 2025 A | 10/3/05 |
| [1641] | STKAX.lw | Seligman TargETFund 2025 A Load Waived | 10/3/05 |
| [1642] | STKCX | Seligman TargETFund 2025 C | 10/3/05 |
| [1643] | | Seligman TargETFund 2025 D | 10/3/05 |
| [1644] | STKRX | Seligman TargETFund 2025 R | 10/3/05 |
| [1645] | STKIX | Seligman TargETFund 2025 R5 | 10/3/05 |
| [1646] | | State Street Target Retirement 2025 A | 9/30/14 |
| [1647] | SSBPX.lw | State Street Target Retirement 2025 A LW | 9/30/14 |
| [1648] | | State Street Target Retirement 2025 C | 12/31/15 |
| [1649] | SSBRX | State Street Target Retirement 2025 I | 9/30/14 |
| [1650] | SSBSX | State Street Target Retirement 2025 K | 9/30/14 |
| [1651] | SSAHX | State Street Target Retirement 2025 R3 | 2/25/22 |
| [1652] | TRRHX | T. Rowe Price Retirement 2025 | 2/27/04 |
| [1653] | PARJX | T. Rowe Price Retirement 2025 Advisor | 5/31/07 |
| [1654] | TREHX | T. Rowe Price Retirement 2025 I | 11/13/23 |
| [1655] | RRTNX | T. Rowe Price Retirement 2025 R | 5/31/07 |
| [1656] | TBLVX | T. Rowe Price Retirement Blend 2025 | 7/26/21 |
| [1657] | TBLEX | T. Rowe Price Retirement Blend 2025 I | 7/26/21 |
| [1658] | | T. Rowe Price Retirement I 2025 I | 9/29/15 |
| [1659] | TRATX | T. Rowe Price Retirement Income 2025 I | 1/17/24 |
| [1660] | TRAVX | T. Rowe Price Retirement Income 2025 Inv | 1/17/24 |
| [1661] | TRRVX | T. Rowe Price Target 2025 | 8/20/13 |
| [1662] | PAJRX | T. Rowe Price Target 2025 Advisor | 8/20/13 |
| [1663] | TRVVX | T. Rowe Price Target 2025 I | 2/26/16 |
| [1664] | TDITX | Transamerica ClearTrack® 2025 R1 | 3/2/15 |
| [1665] | TCTKX | Transamerica ClearTrack® 2025 R3 | 3/1/19 |
| [1666] | TDOTX | Transamerica ClearTrack® 2025 R6 | 3/2/15 |
| [1667] | VRDAX | Van Kampen 2025 Retirement Strategy A | 10/23/08 |
| [1668] | VRDAX.lw | Van Kampen 2025 Retirement Strategy A LW | 10/23/08 |
| [1669] | VRDCX | Van Kampen 2025 Retirement Strategy C | 10/23/08 |
| [1670] | VRDIX | Van Kampen 2025 Retirement Strategy I | 10/23/08 |
| [1671] | VRDRX | Van Kampen 2025 Retirement Strategy R | 10/23/08 |
| [1672] | | Vanguard Instl Trgt Retire 2025 Instl | 6/26/15 |
| [1673] | VTTVX | Vanguard Target Retirement 2025 Fund | 10/27/03 |
| [1674] | | Vantagepoint Milestone 2025 Inv M | 1/3/05 |
| [1675] | | Vantagepoint Milestone 2025 TM | 3/1/13 |
| [1676] | VDAAX.lw | Virtus DFA 2025 Trgt Date Retire In A LW | 1/11/16 |
| [1677] | | Virtus DFA 2025 Trgt Date Retire Inc A | 1/11/16 |
| [1678] | | Virtus DFA 2025 Trgt Date Retire Inc I | 1/11/16 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [1679] | | Virtus DFA 2025 Trgt Date Retire Inc R6 | 1/11/16 |
| [1680] | | Virtus DFA 2025 Trgt Date Retire Inc T | 4/13/17 |
| [1681] | ISDAX | Voya Index Solution 2025 Port ADV | 3/10/08 |
| [1682] | ISDIX | Voya Index Solution 2025 Port I | 3/10/08 |
| [1683] | ISDSX | Voya Index Solution 2025 Port S | 3/10/08 |
| [1684] | IXXVX | Voya Index Solution 2025 Port S2 | 5/28/09 |
| [1685] | | Voya Index Solution 2025 Port T | 3/10/08 |
| [1686] | VSZBX | Voya Index Solution 2025 Port Z | 5/1/15 |
| [1687] | ISZAX | Voya Solution 2025 Port ADV | 4/29/05 |
| [1688] | ISZIX | Voya Solution 2025 Port I | 4/29/05 |
| [1689] | ISZSX | Voya Solution 2025 Port S | 4/29/05 |
| [1690] | ISPBX | Voya Solution 2025 Port S2 | 5/28/09 |
| [1691] | | Voya Solution 2025 Port T | 8/31/05 |
| [1692] | VTRCX | Voya Target Retirement 2025 A | 12/21/15 |
| [1693] | VTRCX.lw | Voya Target Retirement 2025 A LW | 12/21/15 |
| [1694] | IRSLX | Voya Target Retirement 2025 I | 12/20/12 |
| [1695] | VRRHX | Voya Target Retirement 2025 R | 6/1/18 |
| [1696] | VTRDX | Voya Target Retirement 2025 R6 | 12/21/15 |
| [1697] | WFGYX | Wells Fargo Advtg DJ Trgt 2025 Inv | 6/29/07 |
| [1698] | WDTIX.lw | Wells Fargo Dynamic Target 2025 A LW | 11/30/15 |
| [1699] | | Wells Fargo Dynamic Target 2025 R | 11/30/15 |
| [1700] | WFAYX.lw | Wells Fargo Target 2025 A Load Waived | 11/30/12 |
| [1701] | | XTF ETF 2025 I | 5/1/07 |
| [1702] | | XTF ETF 2025 II | 5/1/07 |
| [1703] | TNKIX | 1290 Retirement 2030 I | 2/27/17 |
| [1704] | | AB 2030 Retirement Strategy A | 9/1/05 |
| [1705] | | AB 2030 Retirement Strategy A LW | 9/1/05 |
| [1706] | | AB 2030 Retirement Strategy Advisor | 9/1/05 |
| [1707] | | AB 2030 Retirement Strategy B | 9/1/05 |
| [1708] | | AB 2030 Retirement Strategy C | 9/1/05 |
| [1709] | | AB 2030 Retirement Strategy I | 9/1/05 |
| [1710] | | AB 2030 Retirement Strategy K | 9/1/05 |
| [1711] | | AB 2030 Retirement Strategy R | 9/1/05 |
| [1712] | | AB Multi-Manager Select 2030 A | 12/15/14 |
| [1713] | TDHAX.lw | AB Multi-Manager Select 2030 A LW | 12/15/14 |
| [1714] | | AB Multi-Manager Select 2030 Advisor | 12/15/14 |
| [1715] | | AB Multi-Manager Select 2030 C | 12/15/14 |
| [1716] | | AB Multi-Manager Select 2030 I | 12/15/14 |
| [1717] | | AB Multi-Manager Select 2030 K | 12/15/14 |
| [1718] | | AB Multi-Manager Select 2030 R | 12/15/14 |
| [1719] | | AB Multi-Manager Select 2030 Z | 12/15/14 |
| [1720] | | AllianzGI Retirement 2030 A | 12/29/08 |
| [1721] | ABLAX.lw | AllianzGI Retirement 2030 A Load Waived | 12/29/08 |
| [1722] | | AllianzGI Retirement 2030 Administrative | 12/29/08 |
| [1723] | | AllianzGI Retirement 2030 C | 12/29/08 |
| [1724] | | AllianzGI Retirement 2030 D | 12/29/08 |
| [1725] | | AllianzGI Retirement 2030 P | 12/29/08 |
| [1726] | | AllianzGI Retirement 2030 R | 12/29/08 |
| [1727] | | AllianzGI Retirement 2030 R6 | 12/29/08 |
| [1728] | | Allspring Dynamic Target 2030 A | 11/30/15 |
| [1729] | | Allspring Dynamic Target 2030 Admin | 8/26/22 |
| [1730] | | Allspring Dynamic Target 2030 C | 11/30/15 |
| [1731] | | Allspring Dynamic Target 2030 R4 | 11/30/15 |
| [1732] | | Allspring Dynamic Target 2030 R6 | 11/30/15 |
| [1733] | | Allspring Target 2030 A | 3/1/94 |
| [1734] | | Allspring Target 2030 Admin | 3/1/94 |
| [1735] | | Allspring Target 2030 C | 12/1/98 |
| [1736] | | Allspring Target 2030 R | 6/28/13 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [1737] | | Allspring Target 2030 R4 | 11/30/12 |
| [1738] | | Allspring Target 2030 R6 | 6/30/04 |
| [1739] | | Allstate ClearTarget 2030 Retiremen A LW | 4/14/08 |
| [1740] | | Allstate ClearTarget 2030 Retirement A | 4/14/08 |
| [1741] | | Allstate ClearTarget 2030 Retirement C | 4/14/08 |
| [1742] | | Allstate ClearTarget 2030 Retirement I | 4/14/08 |
| [1743] | AABZX | American Century One Chc Blnd+ 2030 A | 3/10/21 |
| [1744] | AAEWX | American Century One Chc Blnd+ 2030 I | 3/10/21 |
| [1745] | AABWX | American Century One Chc Blnd+ 2030 Inv | 3/10/21 |
| [1746] | AACHX | American Century One Chc Blnd+ 2030 R | 3/10/21 |
| [1747] | AACJX | American Century One Chc Blnd+ 2030 R6 | 3/10/21 |
| [1748] | ARCMX | American Century One Choice 2030 A | 5/30/08 |
| [1749] | ARCMX.lw | American Century One Choice 2030 A LW | 5/30/08 |
| [1750] | ARWOX | American Century One Choice 2030 C | 3/1/10 |
| [1751] | ARCSX | American Century One Choice 2030 I | 5/30/08 |
| [1752] | ARCVX | American Century One Choice 2030 Inv | 5/30/08 |
| [1753] | ARCRX | American Century One Choice 2030 R | 5/30/08 |
| [1754] | ARCUX | American Century One Choice 2030 R6 | 7/31/13 |
| [1755] | | American Century One Choice 2030 R6 new | 7/31/17 |
| [1756] | AAETX.lw | American Funds 2030 Trgt Date Retir A LW | 2/1/07 |
| [1757] | AAETX | American Funds 2030 Trgt Date Retire A | 2/1/07 |
| [1758] | | American Funds 2030 Trgt Date Retire B | 2/21/14 |
| [1759] | CCETX | American Funds 2030 Trgt Date Retire C | 2/21/14 |
| [1760] | FAETX | American Funds 2030 Trgt Date Retire F1 | 2/21/14 |
| [1761] | FBETX | American Funds 2030 Trgt Date Retire F2 | 2/21/14 |
| [1762] | FCETX | American Funds 2030 Trgt Date Retire F3 | 1/27/17 |
| [1763] | RAETX | American Funds 2030 Trgt Date Retire R1 | 2/1/07 |
| [1764] | RBETX | American Funds 2030 Trgt Date Retire R2 | 2/1/07 |
| [1765] | RBEEX | American Funds 2030 Trgt Date Retire R2E | 8/29/14 |
| [1766] | RCETX | American Funds 2030 Trgt Date Retire R3 | 2/1/07 |
| [1767] | RDETX | American Funds 2030 Trgt Date Retire R4 | 2/1/07 |
| [1768] | REETX | American Funds 2030 Trgt Date Retire R5 | 2/1/07 |
| [1769] | RHETX | American Funds 2030 Trgt Date Retire R5E | 11/20/15 |
| [1770] | RFETX | American Funds 2030 Trgt Date Retire R6 | 7/13/09 |
| [1771] | NEHPX | American Indep NestEgg 2030 A | 11/1/02 |
| [1772] | NEHPX.lw | American Indep NestEgg 2030 A LW | 11/1/02 |
| [1773] | NEDVX | American Indep NestEgg 2030 C | 3/15/06 |
| [1774] | NETHX | American Indep NestEgg 2030 I | 1/4/99 |
| [1775] | LENIX | BlackRock LifePath ESG Index 2030 Instl | 8/18/20 |
| [1776] | LENAX | BlackRock LifePath ESG Index 2030 Inv A | 8/18/20 |
| [1777] | LENKX | BlackRock LifePath ESG Index 2030 K | 8/18/20 |
| [1778] | STLDX | BlackRock LifePath® Dyn 2030 Instl | 3/1/94 |
| [1779] | LPRDX.lw | BlackRock LifePath® Dyn 2030 Invest A LW | 4/30/01 |
| [1780] | LPRDX | BlackRock LifePath® Dyn 2030 Investor A | 4/30/01 |
| [1781] | LPCNX | BlackRock LifePath® Dyn 2030 Investor C | 5/3/10 |
| [1782] | LPSDX | BlackRock LifePath® Dyn 2030 K | 5/30/08 |
| [1783] | LPRNX | BlackRock LifePath® Dyn 2030 R | 5/3/10 |
| [1784] | LINIX | BlackRock LifePath® Index 2030 Instl | 5/31/11 |
| [1785] | LINAX | BlackRock LifePath® Index 2030 Inv A | 5/31/11 |
| [1786] | LIDPX | BlackRock LifePath® Index 2030 Inv P | 8/6/18 |
| [1787] | LINKX | BlackRock LifePath® Index 2030 K | 5/31/11 |
| [1788] | BAPEX.lw | BlackRock LifePath® Smart Beta 2030 I LW | 4/20/07 |
| [1789] | | BlackRock LifePath® Smart Beta 2030 Ins | 11/27/12 |
| [1790] | | BlackRock LifePath® Smart Beta 2030 InvA | 4/20/07 |
| [1791] | | BlackRock LifePath® Smart Beta 2030 K | 4/20/07 |
| [1792] | | BlackRock LifePath® Smart Beta 2030 R | 4/20/07 |
| [1793] | BRICX | BlackRock Retirement Income 2030 Instl | 7/31/20 |
| [1794] | BRIAX | BlackRock Retirement Income 2030 Invr A | 7/31/20 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [1795] | | BMO Target Retirement 2030 I | 8/30/13 |
| [1796] | | BMO Target Retirement 2030 R3 | 8/30/13 |
| [1797] | | BMO Target Retirement 2030 R6 | 8/30/13 |
| [1798] | | BMO Target Retirement 2030 Y | 8/30/13 |
| [1799] | | Citi Market Pilot 2030 A | 10/28/14 |
| [1800] | CFTYX | Citi Market Pilot 2030 I | 2/28/14 |
| [1801] | | Columbia Adaptive Retirement 2030 Adv | 10/24/17 |
| [1802] | | Columbia Adaptive Retirement 2030 Inst3 | 10/24/17 |
| [1803] | | Columbia Retirement 2030 A | 5/31/06 |
| [1804] | BFFCX | Columbia Retirement 2030 C | 5/31/06 |
| [1805] | BFFRX | Columbia Retirement 2030 R | 5/31/06 |
| [1806] | BFFZX | Columbia Retirement 2030 Z | 5/31/06 |
| [1807] | CTPAX | Columbia Retirement Plus 2030 A | 5/18/06 |
| [1808] | CTPAX.lw | Columbia Retirement Plus 2030 A LW | 5/18/06 |
| [1809] | CRRCX | Columbia Retirement Plus 2030 C | 9/27/10 |
| [1810] | CTPRX | Columbia Retirement Plus 2030 R | 12/11/06 |
| [1811] | RPTYX | Columbia Retirement Plus 2030 Z | 5/18/06 |
| [1812] | DRIWX | Dimensional 2030 Target Dt Rtr Inc Instl | 11/2/15 |
| [1813] | MXAYX | Empower Lifetime 2030 Instl | 4/28/16 |
| [1814] | MXATX | Empower Lifetime 2030 Inv | 4/29/16 |
| [1815] | MXAUX | Empower Lifetime 2030 Svc | 4/28/16 |
| [1816] | FAFEX | Fidelity Advisor Freedom 2030 A | 7/24/03 |
| [1817] | FCFEX | Fidelity Advisor Freedom 2030 C | 7/24/03 |
| [1818] | FEFIX | Fidelity Advisor Freedom 2030 I | 7/24/03 |
| [1819] | FDGLX | Fidelity Advisor Freedom 2030 K6 | 6/6/17 |
| [1820] | FTFEX | Fidelity Advisor Freedom 2030 M | 7/24/03 |
| [1821] | FIJNX | Fidelity Advisor Freedom 2030 Z | 10/2/18 |
| [1822] | FJAMX | Fidelity Advisor Freedom Blend 2030 A | 8/31/18 |
| [1823] | FJTMX | Fidelity Advisor Freedom Blend 2030 C | 8/31/18 |
| [1824] | FJEFX | Fidelity Advisor Freedom Blend 2030 I | 8/31/18 |
| [1825] | FTYJX | Fidelity Advisor Freedom Blend 2030 M | 8/31/18 |
| [1826] | FJLMX | Fidelity Advisor Freedom Blend 2030 Z | 8/31/18 |
| [1827] | | Fidelity Advisor Freedom Blend 2030 Z6 | 8/31/18 |
| [1828] | FAFEX.lw | Fidelity Advisor Freedom® 2030 A LW | 7/24/03 |
| [1829] | | Fidelity Advisor Freedom® 2030 B | 7/24/03 |
| [1830] | FSXBX | Fidelity Advisor Sust Trgt Dt 2030 A | 5/11/23 |
| [1831] | FSXCX | Fidelity Advisor Sust Trgt Dt 2030 C | 5/11/23 |
| [1832] | FSXEX | Fidelity Advisor Sust Trgt Dt 2030 I | 5/11/23 |
| [1833] | FSXDX | Fidelity Advisor Sust Trgt Dt 2030 M | 5/11/23 |
| [1834] | FSXFX | Fidelity Advisor Sust Trgt Dt 2030 Z | 5/11/23 |
| [1835] | | Fidelity Advisor Sust Trgt Dt 2030 Z6 | 5/11/23 |
| [1836] | FVLSX | Fidelity Flex Freedom Blend 2030 | 6/8/17 |
| [1837] | FFFEX | Fidelity Freedom 2030 | 10/17/96 |
| [1838] | FSNQX | Fidelity Freedom 2030 K | 7/20/17 |
| [1839] | FGTKX | Fidelity Freedom 2030 K6 | 6/7/17 |
| [1840] | FHATX | Fidelity Freedom Blend 2030 | 8/31/18 |
| [1841] | FHAEX | Fidelity Freedom Blend 2030 K | 8/31/18 |
| [1842] | FHKDX | Fidelity Freedom Blend 2030 K6 | 8/31/18 |
| [1843] | FFBPX | Fidelity Freedom Blnd 2030 Premier | 4/6/21 |
| [1844] | FFEGX | Fidelity Freedom Index 2030 Instl Prem | 6/24/15 |
| [1845] | FXIFX | Fidelity Freedom Index 2030 Investor | 10/2/09 |
| [1846] | FMKPX | Fidelity Freedom Index 2030 Premier | 6/24/20 |
| [1847] | | Fidelity Freedom K® 2030 | 7/2/09 |
| [1848] | FMRAX | Fidelity Managed Retirement 2030 | 8/16/19 |
| [1849] | FMREX | Fidelity Managed Retirement 2030 K | 8/16/19 |
| [1850] | FMRFX | Fidelity Managed Retirement 2030 K6 | 8/16/19 |
| [1851] | FMRBX | Fidelity Managed Retrmt 2030 A | 8/16/19 |
| [1852] | FMRDX | Fidelity Managed Retrmt 2030 I | 8/16/19 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [1853] | | Fidelity Managed Retrmt 2030 Z6 | 8/16/19 |
| [1854] | FSRMX | Fidelity Simplicity RMD 2030 | 12/15/22 |
| [1855] | FSXAX | Fidelity Sustainable Target Date 2030 | 5/11/23 |
| [1856] | FSXHX | Fidelity Sustainable Target Date 2030 K | 5/11/23 |
| [1857] | FSXJX | Fidelity Sustainable Target Date 2030 K6 | 5/11/23 |
| [1858] | | Fidelity® Multi-Manager 2030 | 12/20/12 |
| [1859] | | Fidelity® Multi-Manager 2030 L | 12/4/13 |
| [1860] | | Fidelity® Multi-Manager 2030 N | 12/4/13 |
| [1861] | FLRSX | Franklin LifeSmart 2030 Ret Trgt A | 7/1/13 |
| [1862] | FLRTX | Franklin LifeSmart 2030 Ret Trgt C | 7/1/13 |
| [1863] | FLRWX | Franklin LifeSmart 2030 Ret Trgt R | 7/1/13 |
| [1864] | FLERX | Franklin LifeSmart 2030 Ret Trgt R6 | 7/1/13 |
| [1865] | FLRZX | Franklin LifeSmart 2030 Ret TrgtAdv | 7/1/13 |
| [1866] | FLRSX.lw | Franklin LifeSmart™ 2030 Retire Trg A LW | 7/1/13 |
| [1867] | GRLAX | Goldman Sachs Retirement Str 2030 A | 9/5/07 |
| [1868] | GRLAX.lw | Goldman Sachs Retirement Str 2030 A LW | 9/5/07 |
| [1869] | GRLIX | Goldman Sachs Retirement Str 2030 Instl | 9/5/07 |
| [1870] | GRLTX | Goldman Sachs Retirement Str 2030 IR | 11/30/07 |
| [1871] | GRLRX | Goldman Sachs Retirement Str 2030 R | 11/30/07 |
| [1872] | GRLSX | Goldman Sachs Retirement Str 2030 Svc | 9/5/07 |
| [1873] | | Goldman Sachs Target Date 2030 A | 8/22/16 |
| [1874] | GTAJX.lw | Goldman Sachs Target Date 2030 A LW | 8/22/16 |
| [1875] | | Goldman Sachs Target Date 2030 Instl | 8/22/16 |
| [1876] | | Goldman Sachs Target Date 2030 Inv | 8/22/16 |
| [1877] | | Goldman Sachs Target Date 2030 R | 8/22/16 |
| [1878] | | Goldman Sachs Target Date 2030 R6 | 10/1/07 |
| [1879] | | Goldman Sachs Target Date 2030 R6{mg} | 8/19/16 |
| [1880] | | Goldman Sachs Target Date 2030 Svc | 8/22/16 |
| [1881] | | Great-West Lifetime 2030 L | 4/28/16 |
| [1882] | | Great-West Lifetime Cnsrv 2030 Instl | 4/28/16 |
| [1883] | | Great-West Lifetime Cnsrv 2030 Inv | 4/29/16 |
| [1884] | | Great-West Lifetime Cnsrv 2030 Svc | 4/28/16 |
| [1885] | | Great-West SecureFoundation® LT 2030 Inv | 1/31/11 |
| [1886] | | Great-West SecureFoundation® LT 2030 L | 1/31/11 |
| [1887] | | Great-West SecureFoundation® LT 2030 Svc | 1/31/11 |
| [1888] | | Harbor Target Retirement 2030 Admin | 1/2/09 |
| [1889] | | Harbor Target Retirement 2030 Instl | 1/2/09 |
| [1890] | | Harbor Target Retirement 2030 Inv | 1/2/09 |
| [1891] | HTHAX | Hartford Target Retirement 2030 A | 9/30/05 |
| [1892] | HTHAX.lw | Hartford Target Retirement 2030 A LW | 9/30/05 |
| [1893] | HTHRX | Hartford Target Retirement 2030 R3 | 12/21/06 |
| [1894] | HTHSX | Hartford Target Retirement 2030 R4 | 12/21/06 |
| [1895] | HTHTX | Hartford Target Retirement 2030 R5 | 12/21/06 |
| [1896] | HTHYX | Hartford Target Retirement 2030 Y | 9/30/05 |
| [1897] | | Invesco Balanced-Risk Retire 2030 A | 1/31/07 |
| [1898] | TNAAX.lw | Invesco Balanced-Risk Retire 2030 A LW | 1/31/07 |
| [1899] | | Invesco Balanced-Risk Retire 2030 AX | 6/1/10 |
| [1900] | | Invesco Balanced-Risk Retire 2030 B | 1/31/07 |
| [1901] | | Invesco Balanced-Risk Retire 2030 C | 1/31/07 |
| [1902] | | Invesco Balanced-Risk Retire 2030 CX | 6/1/10 |
| [1903] | | Invesco Balanced-Risk Retire 2030 R | 1/31/07 |
| [1904] | | Invesco Balanced-Risk Retire 2030 R5 | 1/31/07 |
| [1905] | | Invesco Balanced-Risk Retire 2030 R6 | 9/24/12 |
| [1906] | | Invesco Balanced-Risk Retire 2030 RX | 6/1/10 |
| [1907] | | Invesco Balanced-Risk Retire 2030 Y | 10/3/08 |
| [1908] | | Invesco Peak Retirement 2030 A | 12/29/17 |
| [1909] | | Invesco Peak Retirement 2030 C | 12/29/17 |
| [1910] | | Invesco Peak Retirement 2030 R | 12/29/17 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [1911] | | Invesco Peak Retirement 2030 R5 | 12/29/17 |
| [1912] | | Invesco Peak Retirement 2030 R6 | 12/29/17 |
| [1913] | | Invesco Peak Retirement 2030 Y | 12/29/17 |
| [1914] | JHAVX | JHancock 2030 Lifetime Blend Pft A | 6/21/21 |
| [1915] | JRTGX | JHancock 2030 Lifetime Blend Ptf 1 | 11/7/13 |
| [1916] | JRTIX | JHancock 2030 Lifetime Blend Ptf R4 | 11/7/13 |
| [1917] | JRTJX | JHancock 2030 Lifetime Blend Ptf R6 | 11/7/13 |
| [1918] | | JHancock 2030 Presv Blend Ptf 1 | 4/30/10 |
| [1919] | | JHancock 2030 Presv Blend Ptf R2 | 9/4/12 |
| [1920] | | JHancock 2030 Presv Blend Ptf R4 | 5/1/12 |
| [1921] | | JHancock 2030 Presv Blend Ptf R6 | 9/4/12 |
| [1922] | | JHancock 2030 Prsrvtn Blend Pft I | 10/22/21 |
| [1923] | | JHancock Multi-Index 2030 Presv A | 6/24/15 |
| [1924] | | JHancock Multi-Index 2030 Presv I | 6/24/15 |
| [1925] | | JHancock Multi-Index 2030 Presv R1 | 9/4/12 |
| [1926] | | JHancock Multi-Index 2030 Presv R3 | 6/21/16 |
| [1927] | | JHancock Multi-Index 2030 Presv R5 | 6/21/16 |
| [1928] | | JHancock Multi-Index 2030 PresvA | 7/7/21 |
| [1929] | JLFOX | JHancock Multimanager 2030 Lifetime 1 | 10/30/06 |
| [1930] | JLFAX | JHancock Multimanager 2030 Lifetime A | 10/30/06 |
| [1931] | JLFAX.lw | JHancock Multimanager 2030 Lifetime A LW | 10/30/06 |
| [1932] | JHRGX | JHancock Multimanager 2030 Lifetime I | 3/27/15 |
| [1933] | | JHancock Multimanager 2030 Lifetime R1 | 10/30/06 |
| [1934] | JLFEX | JHancock Multimanager 2030 Lifetime R2 | 3/1/12 |
| [1935] | | JHancock Multimanager 2030 Lifetime R3 | 10/30/06 |
| [1936] | JLFGX | JHancock Multimanager 2030 Lifetime R4 | 10/30/06 |
| [1937] | JLFHX | JHancock Multimanager 2030 Lifetime R5 | 10/30/06 |
| [1938] | JLFIX | JHancock Multimanager 2030 Lifetime R6 | 9/1/11 |
| [1939] | | JHancock Retire Living thru II 2030 R2 | 11/7/13 |
| [1940] | JLFBX | JHancock2 Lifecycle 2030 B | 10/30/06 |
| [1941] | JLFCX | JHancock2 Lifecycle 2030 C | 10/30/06 |
| [1942] | JLFRX | JHancock2 Lifecycle 2030 R | 10/30/06 |
| [1943] | | JHancock2 Lifecycle 2030 R2 (obs) | 10/30/06 |
| [1944] | JSMAX | JPMorgan SmartRetirement® 2030 A | 5/15/06 |
| [1945] | JSMAX.lw | JPMorgan SmartRetirement® 2030 A LW | 5/15/06 |
| [1946] | JSMCX | JPMorgan SmartRetirement® 2030 C | 5/15/06 |
| [1947] | JSMSX | JPMorgan SmartRetirement® 2030 I | 5/15/06 |
| [1948] | JSMZX | JPMorgan SmartRetirement® 2030 R2 | 11/3/08 |
| [1949] | JSMNX | JPMorgan SmartRetirement® 2030 R3 | 9/9/16 |
| [1950] | JSMQX | JPMorgan SmartRetirement® 2030 R4 | 9/9/16 |
| [1951] | JSMIX | JPMorgan SmartRetirement® 2030 R5 | 5/15/06 |
| [1952] | JSMYX | JPMorgan SmartRetirement® 2030 R6 | 11/3/14 |
| [1953] | | JPMorgan SmartRetirement® Blend 2030 A | 7/2/12 |
| [1954] | | JPMorgan SmartRetirement® Blend 2030 C | 7/2/12 |
| [1955] | JRBEX | JPMorgan SmartRetirement® Blend 2030 I | 7/2/12 |
| [1956] | JRBRX | JPMorgan SmartRetirement® Blend 2030 R2 | 7/2/12 |
| [1957] | JUTPX | JPMorgan SmartRetirement® Blend 2030 R3 | 5/31/17 |
| [1958] | JUTUX | JPMorgan SmartRetirement® Blend 2030 R4 | 5/31/17 |
| [1959] | JRBBX | JPMorgan SmartRetirement® Blend 2030 R5 | 7/2/12 |
| [1960] | JRBYX | JPMorgan SmartRetirement® Blend 2030 R6 | 7/2/12 |
| [1961] | | KP Retirement Path 2030 Institutional | 1/10/14 |
| [1962] | | MainStay Retirement 2030 A | 6/29/07 |
| [1963] | MRTTX.lw | MainStay Retirement 2030 A Load Waived | 6/29/07 |
| [1964] | | MainStay Retirement 2030 I | 6/29/07 |
| [1965] | | MainStay Retirement 2030 Inv | 2/28/08 |
| [1966] | | MainStay Retirement 2030 R1 | 8/21/14 |
| [1967] | | MainStay Retirement 2030 R2 | 1/8/09 |
| [1968] | | MainStay Retirement 2030 R3 | 5/1/08 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [1969] | MTPCX | Manning & Napier Target 2030 C | 3/28/08 |
| [1970] | | Manning & Napier Target 2030 I | 3/28/08 |
| [1971] | | Manning & Napier Target 2030 K | 3/28/08 |
| [1972] | | Manning & Napier Target 2030 R | 3/28/08 |
| [1973] | | Manning & Napier Target 2030 R6 | 10/16/17 |
| [1974] | MRYAX.lw | MassMutual RetireSMART 2030 A LW | 12/31/03 |
| [1975] | MYRLX | MassMutual RetireSMART 2030 L | 12/31/03 |
| [1976] | MRYAX | MassMutual RetireSMART by JPM 2030 A | 12/31/03 |
| [1977] | MRYYX | MassMutual RetireSMART by JPM 2030 Adm | 12/31/03 |
| [1978] | MRYUX | MassMutual RetireSMART by JPM 2030 I | 4/1/14 |
| [1979] | MRYNX | MassMutual RetireSMART by JPM 2030 R3 | 12/31/03 |
| [1980] | MRYZX | MassMutual RetireSMART by JPM 2030 R4 | 4/1/14 |
| [1981] | MRYTX | MassMutual RetireSMART by JPM 2030 R5 | 4/1/14 |
| [1982] | MRYSX | MassMutual RetireSMART by JPM 2030 Svc | 12/31/03 |
| [1983] | MMTRX | MassMutual Select TRP Retirement 2030 I | 2/16/18 |
| [1984] | MMTQX | MassMutual Select TRP Retirement 2030 M3 | 2/16/18 |
| [1985] | MMTPX | MassMutual Select TRP Retirement 2030 M4 | 2/16/18 |
| [1986] | MMTOX | MassMutual Select TRP Retirement 2030 M5 | 2/16/18 |
| [1987] | MLTAX | MFS Lifetime 2030 A | 9/29/05 |
| [1988] | MLTAX.lw | MFS Lifetime 2030 A Load Waived | 9/29/05 |
| [1989] | MLTBX | MFS Lifetime 2030 B | 9/29/05 |
| [1990] | MLTCX | MFS Lifetime 2030 C | 9/29/05 |
| [1991] | MLTIX | MFS Lifetime 2030 I | 9/29/05 |
| [1992] | MLTEX | MFS Lifetime 2030 R1 | 9/29/05 |
| [1993] | | MFS Lifetime 2030 R2 | 9/29/05 |
| [1994] | MLTGX | MFS Lifetime 2030 R2 | 9/29/05 |
| [1995] | MLTHX | MFS Lifetime 2030 R3 | 9/29/05 |
| [1996] | MLTJX | MFS Lifetime 2030 R4 | 9/29/05 |
| [1997] | MLTKX | MFS Lifetime 2030 R6 | 8/29/16 |
| [1998] | MURIX | MoA Clear Passage 2030 Fund | 11/5/07 |
| [1999] | NWIAX | Nationwide Destination 2030 A | 8/29/07 |
| [2000] | NWIAX.lw | Nationwide Destination 2030 A LW | 8/29/07 |
| [2001] | | Nationwide Destination 2030 C | 8/29/07 |
| [2002] | NWISX | Nationwide Destination 2030 Instl Svc | 8/29/07 |
| [2003] | NWBIX | Nationwide Destination 2030 R | 8/29/07 |
| [2004] | | Nationwide Destination 2030 R1 | 8/29/07 |
| [2005] | NWIIX | Nationwide Destination 2030 R6 | 8/29/07 |
| [2006] | NSFFX | Natixis Target Retirement 2030 N | 2/28/17 |
| [2007] | TCHHX | Nuveen Lifecycle 2030 I | 12/4/15 |
| [2008] | TCHPX | Nuveen Lifecycle 2030 Premier | 9/30/09 |
| [2009] | TCRIX | Nuveen Lifecycle 2030 R6 | 1/17/07 |
| [2010] | TCLNX | Nuveen Lifecycle 2030 Retirement | 10/15/04 |
| [2011] | TLHHX | Nuveen Lifecycle Index 2030 I | 12/4/15 |
| [2012] | TLHPX | Nuveen Lifecycle Index 2030 Premier | 9/30/09 |
| [2013] | TLHIX | Nuveen Lifecycle Index 2030 R6 | 9/30/09 |
| [2014] | TLHRX | Nuveen Lifecycle Index 2030 Retire | 9/30/09 |
| [2015] | OTAKX | Old Mutual 2021-2030 Aggressive A | 1/2/09 |
| [2016] | OTAKX.lw | Old Mutual 2021-2030 Aggressive A LW | 1/2/09 |
| [2017] | OTACX | Old Mutual 2021-2030 Aggressive Instl | 3/3/08 |
| [2018] | OTCQX | Old Mutual 2021-2030 Conservative A | 1/2/09 |
| [2019] | OTCQX.lw | Old Mutual 2021-2030 Conservative A LW | 1/2/09 |
| [2020] | OTCEX | Old Mutual 2021-2030 Conservative Instl | 3/3/08 |
| [2021] | OTMHX | Old Mutual 2021-2030 Moderate A | 1/2/09 |
| [2022] | OTMHX.lw | Old Mutual 2021-2030 Moderate A LW | 1/2/09 |
| [2023] | OTMDX | Old Mutual 2021-2030 Moderate Instl | 3/3/08 |
| [2024] | OTHAX | Oppenheimer Transition 2030 A | 12/15/06 |
| [2025] | OTHAX.lw | Oppenheimer Transition 2030 A LW | 12/15/06 |
| [2026] | OTHBX | Oppenheimer Transition 2030 B | 12/15/06 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [2027] | OTHCX | Oppenheimer Transition 2030 C | 12/15/06 |
| [2028] | OTHNX | Oppenheimer Transition 2030 N | 12/15/06 |
| [2029] | OTHYX | Oppenheimer Transition 2030 Y | 12/15/06 |
| [2030] | PWLJX | Payden/Wilshire Longevity 2030+ | 6/29/07 |
| [2031] | PDFCX | PGIM Target Date 2030 R1 | 12/13/16 |
| [2032] | PDFEX | PGIM Target Date 2030 R2 | 12/13/16 |
| [2033] | PDFFX | PGIM Target Date 2030 R3 | 12/13/16 |
| [2034] | PDFGX | PGIM Target Date 2030 R4 | 12/13/16 |
| [2035] | PDFHX | PGIM Target Date 2030 R5 | 12/13/16 |
| [2036] | PDFJX | PGIM Target Date 2030 R6 | 12/13/16 |
| [2037] | PBPAX | PIMCO RealPath Blend 2030 A | 12/31/14 |
| [2038] | PBPAX.lw | PIMCO RealPath Blend 2030 A Load Waived | 12/31/14 |
| [2039] | | PIMCO RealPath Blend 2030 Administrative | 12/31/14 |
| [2040] | PBPNX | PIMCO RealPath Blend 2030 Institutional | 12/31/14 |
| [2041] | | PIMCO RealPath™ 2030 A | 3/31/08 |
| [2042] | PEHAX.lw | PIMCO RealPath™ 2030 A Load Waived | 3/31/08 |
| [2043] | | PIMCO RealPath™ 2030 Administrative | 6/30/08 |
| [2044] | | PIMCO RealPath™ 2030 C | 7/31/08 |
| [2045] | | PIMCO RealPath™ 2030 D | 3/31/08 |
| [2046] | | PIMCO RealPath™ 2030 Institutional | 3/31/08 |
| [2047] | | PIMCO RealPath™ 2030 P | 10/31/11 |
| [2048] | | PIMCO RealPath™ 2030 R | 7/31/08 |
| [2049] | | PNC Target 2030 I | 9/28/12 |
| [2050] | | PNC Target 2030 T | 4/28/15 |
| [2051] | | Presidential® Managed Risk 2030 A | 11/2/11 |
| [2052] | | Presidential® Managed Risk 2030 A LW | 11/2/11 |
| [2053] | | Presidential® Managed Risk 2030 C | 11/2/11 |
| [2054] | | Presidential® Managed Risk 2030 I | 11/2/11 |
| [2055] | PTCAX | Principal LifeTime 2030 A | 6/28/05 |
| [2056] | PTCAX.lw | Principal LifeTime 2030 A Load Waived | 6/28/05 |
| [2057] | PTCBX | Principal LifeTime 2030 B | 6/28/05 |
| [2058] | PPLTX | Principal LifeTime 2030 C | 1/16/07 |
| [2059] | PMTIX | Principal LifeTime 2030 Institutional | 3/1/01 |
| [2060] | PLTJX | Principal LifeTime 2030 J | 6/15/01 |
| [2061] | PXASX | Principal LifeTime 2030 R1 | 11/1/04 |
| [2062] | | Principal LifeTime 2030 R2 | 3/1/01 |
| [2063] | PTCMX | Principal LifeTime 2030 R3 | 3/1/01 |
| [2064] | PTCSX | Principal LifeTime 2030 R4 | 3/1/01 |
| [2065] | PTCPX | Principal LifeTime 2030 R5 | 3/1/01 |
| [2066] | PHTNX | Principal LifeTime Hybrid 2030 Instl | 9/30/14 |
| [2067] | PHJNX | Principal LifeTime Hybrid 2030 J | 3/1/18 |
| [2068] | | Principal LifeTime Hybrid 2030 R-3 | 3/1/19 |
| [2069] | | Principal LifeTime Hybrid 2030 R-5 | 3/1/19 |
| [2070] | PLZTX | Principal LifeTime Hybrid 2030 R6 | 8/24/15 |
| [2071] | PDLTX | Putnam Retirement Advantage 2030 A | 9/1/20 |
| [2072] | PDLKX | Putnam Retirement Advantage 2030 C | 9/1/20 |
| [2073] | PDKAX | Putnam Retirement Advantage 2030 R | 9/1/20 |
| [2074] | PAFOX | Putnam Retirement Advantage 2030 R3 | 9/1/20 |
| [2075] | PAFQX | Putnam Retirement Advantage 2030 R4 | 9/1/20 |
| [2076] | PAFVX | Putnam Retirement Advantage 2030 R5 | 9/1/20 |
| [2077] | PDIZX | Putnam Retirement Advantage 2030 R6 | 12/31/19 |
| [2078] | PDGKX | Putnam Retirement Advantage 2030 Y | 9/1/20 |
| [2079] | PRRQX.lw | Putnam RetirementReady 2030 A LW | 11/1/04 |
| [2080] | | Putnam RetirementReady 2030 M | 11/1/04 |
| [2081] | PRRQX | Putnam Sustainable Retirement 2030 A | 11/1/04 |
| [2082] | | Putnam Sustainable Retirement 2030 B | 11/1/04 |
| [2083] | | Putnam Sustainable Retirement 2030 C | 11/1/04 |
| [2084] | | Putnam Sustainable Retirement 2030 R | 11/1/04 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [2085] | PADOX | Putnam Sustainable Retirement 2030 R3 | 1/4/21 |
| [2086] | PADNX | Putnam Sustainable Retirement 2030 R4 | 1/4/21 |
| [2087] | PADRX | Putnam Sustainable Retirement 2030 R5 | 1/4/21 |
| [2088] | PREZX | Putnam Sustainable Retirement 2030 R6 | 9/1/16 |
| [2089] | PRRTX | Putnam Sustainable Retirement 2030 Y | 11/1/04 |
| [2090] | LMVAX.lw | QS Legg Mason Target Retirement 203 A LW | 8/29/08 |
| [2091] | LMVAX | QS Legg Mason Target Retirement 2030 A | 8/29/08 |
| [2092] | LMVCX | QS Legg Mason Target Retirement 2030 C | 8/29/08 |
| [2093] | LMQFX | QS Legg Mason Target Retirement 2030 FI | 8/29/08 |
| [2094] | LMVIX | QS Legg Mason Target Retirement 2030 I | 8/29/08 |
| [2095] | LMVSX | QS Legg Mason Target Retirement 2030 IS | 8/29/08 |
| [2096] | LMQRX | QS Legg Mason Target Retirement 2030 R | 8/29/08 |
| [2097] | RSRNX | RiverSource Retirement Plus 2030 R3 | 12/11/06 |
| [2098] | RSELX | RiverSource Retirement Plus 2030 R4 | 12/11/06 |
| [2099] | RSEEX | RiverSource Retirement Plus 2030 R5 | 12/11/06 |
| [2100] | RRLAX.lw | Russell Inv LifePoints 2030 Strateg A LW | 8/31/05 |
| [2101] | | Russell Inv LifePoints 2030 Strategy A | 8/31/05 |
| [2102] | | Russell Inv LifePoints 2030 Strategy E | 12/31/04 |
| [2103] | | Russell Inv LifePoints 2030 Strategy R1 | 6/7/06 |
| [2104] | | Russell Inv LifePoints 2030 Strategy R4 | 9/7/06 |
| [2105] | | Russell Inv LifePoints 2030 Strategy R5 | 12/31/04 |
| [2106] | | Russell Inv LifePoints 2030 Strategy S | 12/31/04 |
| [2107] | | Russell LifePoints 2030 Strategy R4{mg} | 10/1/14 |
| [2108] | | Russell LifePoints 2030 Strategy R5{mg} | 10/1/14 |
| [2109] | SWDRX | Schwab Target 2030 | 7/1/05 |
| [2110] | SWYEX | Schwab Target 2030 Index | 8/25/16 |
| [2111] | | Schwab Target 2030 Index Investor | 8/25/16 |
| [2112] | SPTMX | SP Funds 2030 Target Date Institutional | 6/28/24 |
| [2113] | SPTAX | SP Funds 2030 Target Date Investor | 6/28/24 |
| [2114] | | State Farm LifePath 2030 A | 5/1/06 |
| [2115] | NLHAX.lw | State Farm LifePath 2030 A Load Waived | 5/1/06 |
| [2116] | | State Farm LifePath 2030 B | 5/1/06 |
| [2117] | | State Farm LifePath 2030 Inst | 5/9/03 |
| [2118] | | State Farm LifePath 2030 Legacy B | 5/9/03 |
| [2119] | | State Farm LifePath 2030 Premier | 5/9/03 |
| [2120] | SAYAX.lw | State Farm LifePath 2030 Premier LW | 5/9/03 |
| [2121] | | State Farm LifePath 2030 R1 | 9/13/04 |
| [2122] | | State Farm LifePath 2030 R2 | 9/13/04 |
| [2123] | | State Farm LifePath 2030 R3 | 9/13/04 |
| [2124] | | State Street Target Retirement 2030 A | 9/30/14 |
| [2125] | SSBUX.lw | State Street Target Retirement 2030 A LW | 9/30/14 |
| [2126] | | State Street Target Retirement 2030 C | 12/31/15 |
| [2127] | SSBWX | State Street Target Retirement 2030 I | 9/30/14 |
| [2128] | SSBYX | State Street Target Retirement 2030 K | 9/30/14 |
| [2129] | SSAJX | State Street Target Retirement 2030 R3 | 2/25/22 |
| [2130] | TRRCX | T. Rowe Price Retirement 2030 | 9/30/02 |
| [2131] | PARCX | T. Rowe Price Retirement 2030 Advisor | 10/31/03 |
| [2132] | TRFHX | T. Rowe Price Retirement 2030 I | 11/13/23 |
| [2133] | RRTCX | T. Rowe Price Retirement 2030 R | 10/31/03 |
| [2134] | TBLWX | T. Rowe Price Retirement Blend 2030 I | 7/26/21 |
| [2135] | TBLGX | T. Rowe Price Retirement Blend 2030 I | 7/26/21 |
| [2136] | | T. Rowe Price Retirement I 2030 I | 9/29/15 |
| [2137] | TRRWX | T. Rowe Price Target 2030 | 8/20/13 |
| [2138] | PAKRX | T. Rowe Price Target 2030 Advisor | 8/20/13 |
| [2139] | TWRRX | T. Rowe Price Target 2030 I | 2/26/16 |
| [2140] | HTHBX | The Hartford Target Retirement 2030 B | 9/30/05 |
| [2141] | HTHCX | The Hartford Target Retirement 2030 C | 9/30/05 |
| [2142] | TDFTX | Transamerica ClearTrack® 2030 R1 | 3/2/15 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [2143] | TCTLX | Transamerica ClearTrack® 2030 R3 | 3/1/19 |
| [2144] | TDHTX | Transamerica ClearTrack® 2030 R6 | 3/2/15 |
| [2145] | | Van Kampen 2030 Retirement Strategy A | 10/23/08 |
| [2146] | | Van Kampen 2030 Retirement Strategy A LW | 10/23/08 |
| [2147] | | Van Kampen 2030 Retirement Strategy C | 10/23/08 |
| [2148] | VREIX | Van Kampen 2030 Retirement Strategy I | 10/23/08 |
| [2149] | | Van Kampen 2030 Retirement Strategy R | 10/23/08 |
| [2150] | | Vanguard Instl Trgt Retire 2030 Instl | 6/26/15 |
| [2151] | VTHRX | Vanguard Target Retirement 2030 Fund | 6/7/06 |
| [2152] | | Vantagepoint Milestone 2030 Inv M | 1/3/05 |
| [2153] | | Vantagepoint Milestone 2030 TM | 3/1/13 |
| [2154] | URTRX | Victory Target Retirement 2030 | 7/31/08 |
| [2155] | VDFAX.lw | Virtus DFA 2030 Trgt Date Retire In A LW | 1/11/16 |
| [2156] | | Virtus DFA 2030 Trgt Date Retire Inc A | 1/11/16 |
| [2157] | | Virtus DFA 2030 Trgt Date Retire Inc I | 1/11/16 |
| [2158] | | Virtus DFA 2030 Trgt Date Retire Inc R6 | 1/11/16 |
| [2159] | | Virtus DFA 2030 Trgt Date Retire Inc T | 4/13/17 |
| [2160] | IDXFX | Voya Index Solution 2030 Port ADV | 10/3/11 |
| [2161] | IDXGX | Voya Index Solution 2030 Port I | 10/3/11 |
| [2162] | IDXHX | Voya Index Solution 2030 Port S | 10/3/11 |
| [2163] | IDXIX | Voya Index Solution 2030 Port S2 | 10/3/11 |
| [2164] | | Voya Index Solution 2030 Port T | 10/3/11 |
| [2165] | VSZCX | Voya Index Solution 2030 Port Z | 5/1/15 |
| [2166] | ISNFX | Voya Solution 2030 Port ADV | 10/3/11 |
| [2167] | ISNGX | Voya Solution 2030 Port I | 10/3/11 |
| [2168] | ISNHX | Voya Solution 2030 Port S | 10/3/11 |
| [2169] | ISNIX | Voya Solution 2030 Port S2 | 10/3/11 |
| [2170] | | Voya Solution 2030 Port T | 10/3/11 |
| [2171] | VTREX | Voya Target Retirement 2030 A | 12/21/15 |
| [2172] | VTREX.lw | Voya Target Retirement 2030 A LW | 12/21/15 |
| [2173] | IRSMX | Voya Target Retirement 2030 I | 12/20/12 |
| [2174] | VRRIX | Voya Target Retirement 2030 R | 6/1/18 |
| [2175] | VTRFX | Voya Target Retirement 2030 R6 | 12/21/15 |
| [2176] | WFETX | Wells Fargo Advtg DJ Trgt 2030 Inv | 1/31/07 |
| [2177] | | Wells Fargo Dow Jones Target 2030 B | 3/3/97 |
| [2178] | WDTNX.lw | Wells Fargo Dynamic Target 2030 A LW | 11/30/15 |
| [2179] | | Wells Fargo Dynamic Target 2030 R | 11/30/15 |
| [2180] | STHRX.lw | Wells Fargo Target 2030 A Load Waived | 3/1/94 |
| [2181] | | XTF 2030 ETF A | 4/2/07 |
| [2182] | | XTF 2030 ETF A Load Waived | 4/2/07 |
| [2183] | | XTF 2030 ETF C | 4/2/07 |
| [2184] | | XTF 2030 ETF I | 4/2/07 |
| [2185] | | XTF 2030 ETF R | 4/2/07 |
| [2186] | | XTF ETF 2030 I | 5/1/07 |
| [2187] | | XTF ETF 2030 II | 5/1/07 |
| [2188] | TNLIX | 1290 Retirement 2035 I | 2/27/17 |
| [2189] | | AB 2035 Retirement Strategy A | 9/1/05 |
| [2190] | | AB 2035 Retirement Strategy A LW | 9/1/05 |
| [2191] | | AB 2035 Retirement Strategy Advisor | 9/1/05 |
| [2192] | | AB 2035 Retirement Strategy B | 9/1/05 |
| [2193] | | AB 2035 Retirement Strategy C | 9/1/05 |
| [2194] | | AB 2035 Retirement Strategy I | 9/1/05 |
| [2195] | | AB 2035 Retirement Strategy K | 9/1/05 |
| [2196] | | AB 2035 Retirement Strategy R | 9/1/05 |
| [2197] | | AB Multi-Manager Select 2035 A | 12/15/14 |
| [2198] | TDMAX.lw | AB Multi-Manager Select 2035 A LW | 12/15/14 |
| [2199] | | AB Multi-Manager Select 2035 Advisor | 12/15/14 |
| [2200] | | AB Multi-Manager Select 2035 C | 12/15/14 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [2201] | | AB Multi-Manager Select 2035 I | 12/15/14 |
| [2202] | | AB Multi-Manager Select 2035 K | 12/15/14 |
| [2203] | | AB Multi-Manager Select 2035 R | 12/15/14 |
| [2204] | | AB Multi-Manager Select 2035 Z | 12/15/14 |
| [2205] | | AllianzGI Retirement 2035 A | 12/19/11 |
| [2206] | GVRAX.lw | AllianzGI Retirement 2035 A Load Waived | 12/19/11 |
| [2207] | | AllianzGI Retirement 2035 Administrative | 12/19/11 |
| [2208] | | AllianzGI Retirement 2035 P | 12/19/11 |
| [2209] | | AllianzGI Retirement 2035 R | 12/19/11 |
| [2210] | | AllianzGI Retirement 2035 R6 | 12/19/11 |
| [2211] | | Allspring Dynamic Target 2035 A | 11/30/15 |
| [2212] | | Allspring Dynamic Target 2035 Admin | 8/26/22 |
| [2213] | | Allspring Dynamic Target 2035 C | 11/30/15 |
| [2214] | | Allspring Dynamic Target 2035 R4 | 11/30/15 |
| [2215] | | Allspring Dynamic Target 2035 R6 | 11/30/15 |
| [2216] | | Allspring Target 2035 A | 11/30/12 |
| [2217] | | Allspring Target 2035 Admin | 6/29/07 |
| [2218] | | Allspring Target 2035 R | 6/28/13 |
| [2219] | | Allspring Target 2035 R4 | 11/30/12 |
| [2220] | | Allspring Target 2035 R6 | 6/29/07 |
| [2221] | AACMX | American Century One Chc Blnd+ 2035 A | 3/10/21 |
| [2222] | AACLX | American Century One Chc Blnd+ 2035 I | 3/10/21 |
| [2223] | AACKX | American Century One Chc Blnd+ 2035 Inv | 3/10/21 |
| [2224] | AACPX | American Century One Chc Blnd+ 2035 R | 3/10/21 |
| [2225] | AACQX | American Century One Chc Blnd+ 2035 R6 | 3/10/21 |
| [2226] | ARYAX | American Century One Choice 2035 A | 8/31/04 |
| [2227] | ARYAX.lw | American Century One Choice 2035 A LW | 8/31/04 |
| [2228] | ARLCX | American Century One Choice 2035 C | 3/1/10 |
| [2229] | ARLIX | American Century One Choice 2035 I | 8/31/04 |
| [2230] | ARYIX | American Century One Choice 2035 Inv | 8/31/04 |
| [2231] | ARYRX | American Century One Choice 2035 R | 8/31/04 |
| [2232] | ARLDX | American Century One Choice 2035 R6 | 7/31/13 |
| [2233] | | American Century One Choice 2035 R6 new | 7/31/17 |
| [2234] | AAFTX.lw | American Funds 2035 Trgt Date Retir A LW | 2/1/07 |
| [2235] | AAFTX | American Funds 2035 Trgt Date Retire A | 2/1/07 |
| [2236] | | American Funds 2035 Trgt Date Retire B | 2/21/14 |
| [2237] | CCFTX | American Funds 2035 Trgt Date Retire C | 2/21/14 |
| [2238] | FAQTX | American Funds 2035 Trgt Date Retire F1 | 2/21/14 |
| [2239] | FBFTX | American Funds 2035 Trgt Date Retire F2 | 2/21/14 |
| [2240] | FDFTX | American Funds 2035 Trgt Date Retire F3 | 1/27/17 |
| [2241] | RAFTX | American Funds 2035 Trgt Date Retire R1 | 2/1/07 |
| [2242] | RBFTX | American Funds 2035 Trgt Date Retire R2 | 2/1/07 |
| [2243] | RBEFX | American Funds 2035 Trgt Date Retire R2E | 8/29/14 |
| [2244] | RCFTX | American Funds 2035 Trgt Date Retire R3 | 2/1/07 |
| [2245] | RDFTX | American Funds 2035 Trgt Date Retire R4 | 2/1/07 |
| [2246] | REFTX | American Funds 2035 Trgt Date Retire R5 | 2/1/07 |
| [2247] | RHFTX | American Funds 2035 Trgt Date Retire R5E | 11/20/15 |
| [2248] | RFFTX | American Funds 2035 Trgt Date Retire R6 | 7/13/09 |
| [2249] | LEJIX | BlackRock LifePath ESG Index 2035 Instl | 8/18/20 |
| [2250] | LEJAX | BlackRock LifePath ESG Index 2035 Inv A | 8/18/20 |
| [2251] | LEJKX | BlackRock LifePath ESG Index 2035 K | 8/18/20 |
| [2252] | LPJIX | BlackRock LifePath® Dyn 2035 Instl | 6/30/10 |
| [2253] | LPJAX.lw | BlackRock LifePath® Dyn 2035 Invest A LW | 6/30/10 |
| [2254] | LPJAX | BlackRock LifePath® Dyn 2035 Investor A | 6/30/10 |
| [2255] | LPJCX | BlackRock LifePath® Dyn 2035 Investor C | 6/30/10 |
| [2256] | LPJKX | BlackRock LifePath® Dyn 2035 K | 6/30/10 |
| [2257] | LPJRX | BlackRock LifePath® Dyn 2035 R | 6/30/10 |
| [2258] | LIJIX | BlackRock LifePath® Index 2035 Instl | 5/31/11 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [2259] | LIJAX | BlackRock LifePath® Index 2035 Inv A | 5/31/11 |
| [2260] | LIJPX | BlackRock LifePath® Index 2035 Inv P | 8/6/18 |
| [2261] | LIJKX | BlackRock LifePath® Index 2035 K | 5/31/11 |
| [2262] | BAPGX.lw | BlackRock LifePath® Smart Beta 2035 I LW | 4/20/07 |
| [2263] | | BlackRock LifePath® Smart Beta 2035 Ins | 11/27/12 |
| [2264] | | BlackRock LifePath® Smart Beta 2035 InvA | 4/20/07 |
| [2265] | | BlackRock LifePath® Smart Beta 2035 K | 4/20/07 |
| [2266] | | BlackRock LifePath® Smart Beta 2035 R | 4/20/07 |
| [2267] | | BMO Target Retirement 2035 I | 12/27/13 |
| [2268] | | BMO Target Retirement 2035 R3 | 12/27/13 |
| [2269] | | BMO Target Retirement 2035 R6 | 12/27/13 |
| [2270] | | BMO Target Retirement 2035 Y | 12/27/13 |
| [2271] | | Columbia Adaptive Retirement 2035 Adv | 4/4/18 |
| [2272] | | Columbia Adaptive Retirement 2035 Inst3 | 4/4/18 |
| [2273] | BTGAX | Columbia Retirement 2035 A | 5/31/06 |
| [2274] | BAGCX | Columbia Retirement 2035 C | 5/31/06 |
| [2275] | BAGRX | Columbia Retirement 2035 R | 5/31/06 |
| [2276] | BAGZX | Columbia Retirement 2035 Z | 5/31/06 |
| [2277] | CPSAX | Columbia Retirement Plus 2035 A | 5/18/06 |
| [2278] | CPSAX.lw | Columbia Retirement Plus 2035 A LW | 5/18/06 |
| [2279] | CRPZX | Columbia Retirement Plus 2035 C | 9/27/10 |
| [2280] | CPSRX | Columbia Retirement Plus 2035 R | 12/11/06 |
| [2281] | RPOYX | Columbia Retirement Plus 2035 Z | 5/18/06 |
| [2282] | DRIGX | Dimensional 2035 Target Dt Rtr Inc Instl | 11/2/15 |
| [2283] | MXTBX | Empower Lifetime 2035 Instl | 5/1/15 |
| [2284] | MXKLX | Empower Lifetime 2035 Inv | 5/1/09 |
| [2285] | MXLLX | Empower Lifetime 2035 Svc | 5/1/09 |
| [2286] | | Federated Target ETF 2035 A | 4/6/06 |
| [2287] | | Federated Target ETF 2035 A Load Waived | 4/6/06 |
| [2288] | | Federated Target ETF 2035 Instl | 4/6/06 |
| [2289] | FTHKX | Federated Target ETF 2035 K | 4/6/06 |
| [2290] | FATHX | Fidelity Advisor Freedom 2035 A | 11/6/03 |
| [2291] | FCTHX | Fidelity Advisor Freedom 2035 C | 11/6/03 |
| [2292] | FITHX | Fidelity Advisor Freedom 2035 I | 11/6/03 |
| [2293] | FHGLX | Fidelity Advisor Freedom 2035 K6 | 6/6/17 |
| [2294] | FTTHX | Fidelity Advisor Freedom 2035 M | 11/6/03 |
| [2295] | FIJOX | Fidelity Advisor Freedom 2035 Z | 10/2/18 |
| [2296] | FHJGX | Fidelity Advisor Freedom Blend 2035 A | 8/31/18 |
| [2297] | FHVCX | Fidelity Advisor Freedom Blend 2035 C | 8/31/18 |
| [2298] | FHGDX | Fidelity Advisor Freedom Blend 2035 I | 8/31/18 |
| [2299] | FHBCX | Fidelity Advisor Freedom Blend 2035 M | 8/31/18 |
| [2300] | FHSDX | Fidelity Advisor Freedom Blend 2035 Z | 8/31/18 |
| [2301] | | Fidelity Advisor Freedom Blend 2035 Z6 | 8/31/18 |
| [2302] | FATHX.lw | Fidelity Advisor Freedom® 2035 A LW | 11/6/03 |
| [2303] | | Fidelity Advisor Freedom® 2035 B | 11/6/03 |
| [2304] | FMRUX | Fidelity Advisor Managed Ret 2035 A | 12/15/22 |
| [2305] | FMRYX | Fidelity Advisor Managed Ret 2035 I | 12/15/22 |
| [2306] | | Fidelity Advisor Managed Ret 2035 Z6 | 12/15/22 |
| [2307] | FSXLX | Fidelity Advisor Sust Trgt Dt 2035 A | 5/11/23 |
| [2308] | FSXNX | Fidelity Advisor Sust Trgt Dt 2035 C | 5/11/23 |
| [2309] | FSXQX | Fidelity Advisor Sust Trgt Dt 2035 I | 5/11/23 |
| [2310] | FSXOX | Fidelity Advisor Sust Trgt Dt 2035 M | 5/11/23 |
| [2311] | FSXRX | Fidelity Advisor Sust Trgt Dt 2035 Z | 5/11/23 |
| [2312] | | Fidelity Advisor Sust Trgt Dt 2035 Z6 | 5/11/23 |
| [2313] | FJLSX | Fidelity Flex Freedom Blend 2035 | 6/8/17 |
| [2314] | FFTHX | Fidelity Freedom 2035 | 11/6/03 |
| [2315] | FSNUX | Fidelity Freedom 2035 K | 7/20/17 |
| [2316] | FWTKX | Fidelity Freedom 2035 K6 | 6/7/17 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [2317] | FHASX | Fidelity Freedom Blend 2035 | 8/31/18 |
| [2318] | FHZDX | Fidelity Freedom Blend 2035 K | 8/31/18 |
| [2319] | FHJDX | Fidelity Freedom Blend 2035 K6 | 8/31/18 |
| [2320] | FFBRX | Fidelity Freedom Blnd 2035 Premier | 4/6/21 |
| [2321] | FFEZX | Fidelity Freedom Index 2035 Instl Prem | 6/24/15 |
| [2322] | FIHFX | Fidelity Freedom Index 2035 Investor | 10/2/09 |
| [2323] | FNIPX | Fidelity Freedom Index 2035 Premier | 6/24/20 |
| [2324] | | Fidelity Freedom K® 2035 | 7/2/09 |
| [2325] | FMRTX | Fidelity Managed Retirement 2035 | 12/15/22 |
| [2326] | FMRZX | Fidelity Managed Retirement 2035 K | 12/15/22 |
| [2327] | FMRJX | Fidelity Managed Retirement 2035 K6 | 12/15/22 |
| [2328] | FSXKX | Fidelity Sustainable Target Date 2035 | 5/11/23 |
| [2329] | FSXTX | Fidelity Sustainable Target Date 2035 K | 5/11/23 |
| [2330] | FSXUX | Fidelity Sustainable Target Date 2035 K6 | 5/11/23 |
| [2331] | | Fidelity® Multi-Manager 2035 | 12/20/12 |
| [2332] | | Fidelity® Multi-Manager 2035 L | 12/4/13 |
| [2333] | | Fidelity® Multi-Manager 2035 N | 12/4/13 |
| [2334] | FRTAX | Franklin LifeSmart 2035 Ret Trgt A | 8/1/06 |
| [2335] | FTRCX | Franklin LifeSmart 2035 Ret Trgt C | 8/1/06 |
| [2336] | FLRGX | Franklin LifeSmart 2035 Ret Trgt R | 8/1/06 |
| [2337] | FMTLX | Franklin LifeSmart 2035 Ret Trgt R6 | 5/1/13 |
| [2338] | FLRHX | Franklin LifeSmart 2035 Ret TrgtAdv | 8/1/06 |
| [2339] | FRTAX.lw | Franklin LifeSmart™ 2035 Retire Trg A LW | 8/1/06 |
| [2340] | | Goldman Sachs Target Date 2035 A | 8/22/16 |
| [2341] | GTALX.lw | Goldman Sachs Target Date 2035 A LW | 8/22/16 |
| [2342] | | Goldman Sachs Target Date 2035 Instl | 8/22/16 |
| [2343] | | Goldman Sachs Target Date 2035 Inv | 8/22/16 |
| [2344] | | Goldman Sachs Target Date 2035 R | 8/22/16 |
| [2345] | | Goldman Sachs Target Date 2035 R6 | 8/22/16 |
| [2346] | | Goldman Sachs Target Date 2035 Svc | 8/22/16 |
| [2347] | MXRJX | Great-West Lifetime 2035 II Instl | 5/1/15 |
| [2348] | MXLRX | Great-West Lifetime 2035 II L | 4/7/11 |
| [2349] | MXILX | Great-West Lifetime 2035 II T | 5/1/09 |
| [2350] | MXJLX | Great-West Lifetime 2035 II T1 | 5/1/09 |
| [2351] | | Great-West Lifetime 2035 L | 4/22/16 |
| [2352] | | Great-West Lifetime Cnsrv 2035 Instl | 5/1/15 |
| [2353] | | Great-West Lifetime Cnsrv 2035 Inv | 5/1/09 |
| [2354] | | Great-West Lifetime Cnsrv 2035 Svc | 5/1/09 |
| [2355] | | Great-West SecureFoundation® LT 2035 Inv | 11/13/09 |
| [2356] | | Great-West SecureFoundation® LT 2035 L | 1/31/11 |
| [2357] | | Great-West SecureFoundation® LT 2035 Svc | 11/13/09 |
| [2358] | | Great-West SecureFoundation® LT 2035Inst | 1/15/16 |
| [2359] | GMFNX | GuideStone Funds MyDestination 2035 GS6 | 12/29/06 |
| [2360] | GMHWX | GuideStone Funds MyDestination 2035 GS8 | 12/29/06 |
| [2361] | GMHZX | GuideStone Funds MyDestination 2035 Inv | 12/29/06 |
| [2362] | GMHYX | GuideStone Funds MyDestination 2035Instl | 5/1/17 |
| [2363] | | Harbor Target Retirement 2035 Admin | 1/2/09 |
| [2364] | | Harbor Target Retirement 2035 Instl | 1/2/09 |
| [2365] | | Harbor Target Retirement 2035 Inv | 1/2/09 |
| [2366] | HTLRX | Hartford Target Retirement 2035 R3 | 11/3/08 |
| [2367] | HTLSX | Hartford Target Retirement 2035 R4 | 11/3/08 |
| [2368] | HTLTX | Hartford Target Retirement 2035 R5 | 10/31/08 |
| [2369] | HTLYX | Hartford Target Retirement 2035 Y | 2/28/13 |
| [2370] | | Invesco Peak Retirement 2035 A | 12/29/17 |
| [2371] | | Invesco Peak Retirement 2035 C | 12/29/17 |
| [2372] | | Invesco Peak Retirement 2035 R | 12/29/17 |
| [2373] | | Invesco Peak Retirement 2035 R5 | 12/29/17 |
| [2374] | | Invesco Peak Retirement 2035 R6 | 12/29/17 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [2375] | | Invesco Peak Retirement 2035 Y | 12/29/17 |
| [2376] | JHAYX | JHancock 2035 Lifetime Blend Pft A | 6/21/21 |
| [2377] | JRTKX | JHancock 2035 Lifetime Blend Ptf 1 | 11/7/13 |
| [2378] | JRTMX | JHancock 2035 Lifetime Blend Ptf R4 | 11/7/13 |
| [2379] | JRTNX | JHancock 2035 Lifetime Blend Ptf R6 | 11/7/13 |
| [2380] | | JHancock 2035 Presv Blend Ptf 1 | 4/30/10 |
| [2381] | | JHancock 2035 Presv Blend Ptf R2 | 9/4/12 |
| [2382] | | JHancock 2035 Presv Blend Ptf R4 | 5/1/12 |
| [2383] | | JHancock 2035 Presv Blend Ptf R6 | 9/4/12 |
| [2384] | | JHancock 2035 Prsrvtn Blend Pft I | 10/22/21 |
| [2385] | | JHancock Multi-Index 2035 Presv A | 6/24/15 |
| [2386] | | JHancock Multi-Index 2035 Presv I | 6/24/15 |
| [2387] | | JHancock Multi-Index 2035 Presv R1 | 9/4/12 |
| [2388] | | JHancock Multi-Index 2035 Presv R3 | 6/21/16 |
| [2389] | | JHancock Multi-Index 2035 Presv R5 | 6/21/16 |
| [2390] | | JHancock Multi-Index 2035 PresvA | 7/7/21 |
| [2391] | JLHOX | JHancock Multimanager 2035 Lifetime 1 | 10/30/06 |
| [2392] | JLHAX | JHancock Multimanager 2035 Lifetime A | 10/30/06 |
| [2393] | JLHAX.lw | JHancock Multimanager 2035 Lifetime A LW | 10/30/06 |
| [2394] | JHRMX | JHancock Multimanager 2035 Lifetime I | 3/27/15 |
| [2395] | | JHancock Multimanager 2035 Lifetime R1 | 10/30/06 |
| [2396] | JLHEX | JHancock Multimanager 2035 Lifetime R2 | 3/1/12 |
| [2397] | | JHancock Multimanager 2035 Lifetime R3 | 10/30/06 |
| [2398] | JLHGX | JHancock Multimanager 2035 Lifetime R4 | 10/30/06 |
| [2399] | JLHHX | JHancock Multimanager 2035 Lifetime R5 | 10/30/06 |
| [2400] | JLHIX | JHancock Multimanager 2035 Lifetime R6 | 9/1/11 |
| [2401] | | JHancock Retire Living thru II 2035 R2 | 11/7/13 |
| [2402] | JLHBX | JHancock2 Lifecycle 2035 B | 10/30/06 |
| [2403] | JLHCX | JHancock2 Lifecycle 2035 C | 10/30/06 |
| [2404] | JLHRX | JHancock2 Lifecycle 2035 R | 10/30/06 |
| [2405] | | JHancock2 Lifecycle 2035 R2 (obs) | 10/30/06 |
| [2406] | SRJAX | JPMorgan SmartRetirement® 2035 A | 7/31/07 |
| [2407] | SRJAX.lw | JPMorgan SmartRetirement® 2035 A LW | 7/31/07 |
| [2408] | SRJCX | JPMorgan SmartRetirement® 2035 C | 7/31/07 |
| [2409] | SRJSX | JPMorgan SmartRetirement® 2035 I | 7/31/07 |
| [2410] | SRJZX | JPMorgan SmartRetirement® 2035 R2 | 11/3/08 |
| [2411] | SRJPX | JPMorgan SmartRetirement® 2035 R3 | 9/9/16 |
| [2412] | SRJQX | JPMorgan SmartRetirement® 2035 R4 | 9/9/16 |
| [2413] | SRJIX | JPMorgan SmartRetirement® 2035 R5 | 7/31/07 |
| [2414] | SRJYX | JPMorgan SmartRetirement® 2035 R6 | 11/3/14 |
| [2415] | | JPMorgan SmartRetirement® Blend 2035 A | 7/2/12 |
| [2416] | | JPMorgan SmartRetirement® Blend 2035 C | 7/2/12 |
| [2417] | JPSRX | JPMorgan SmartRetirement® Blend 2035 I | 7/2/12 |
| [2418] | JPRRX | JPMorgan SmartRetirement® Blend 2035 R2 | 7/2/12 |
| [2419] | JPTLX | JPMorgan SmartRetirement® Blend 2035 R3 | 5/31/17 |
| [2420] | JPTKX | JPMorgan SmartRetirement® Blend 2035 R4 | 5/31/17 |
| [2421] | JPBRX | JPMorgan SmartRetirement® Blend 2035 R5 | 7/2/12 |
| [2422] | JPYRX | JPMorgan SmartRetirement® Blend 2035 R6 | 7/2/12 |
| [2423] | | KP Retirement Path 2035 Institutional | 1/10/14 |
| [2424] | MTQCX | Manning & Napier Target 2035 C | 6/25/12 |
| [2425] | | Manning & Napier Target 2035 I | 6/25/12 |
| [2426] | | Manning & Napier Target 2035 K | 6/25/12 |
| [2427] | | Manning & Napier Target 2035 R | 6/25/12 |
| [2428] | | Manning & Napier Target 2035 R6 | 10/16/17 |
| [2429] | MMXAX.lw | MassMutual RetireSMART 2035 A LW | 4/1/10 |
| [2430] | MMXLX | MassMutual RetireSMART 2035 L | 4/1/10 |
| [2431] | MMXAX | MassMutual RetireSMART by JPM 2035 A | 4/1/10 |
| [2432] | MMXYX | MassMutual RetireSMART by JPM 2035 Adm | 4/1/10 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [2433] | MMXUX | MassMutual RetireSMART by JPM 2035 I | 4/1/14 |
| [2434] | MMXNX | MassMutual RetireSMART by JPM 2035 R3 | 4/1/14 |
| [2435] | MMXZX | MassMutual RetireSMART by JPM 2035 R4 | 4/1/14 |
| [2436] | MMXTX | MassMutual RetireSMART by JPM 2035 R5 | 4/1/14 |
| [2437] | MMXSX | MassMutual RetireSMART by JPM 2035 Svc | 4/1/10 |
| [2438] | MMTJX | MassMutual Select TRP Retirement 2035 I | 2/16/18 |
| [2439] | MMTMX | MassMutual Select TRP Retirement 2035 M3 | 2/16/18 |
| [2440] | MMTLX | MassMutual Select TRP Retirement 2035 M4 | 2/16/18 |
| [2441] | MMTKX | MassMutual Select TRP Retirement 2035 M5 | 2/16/18 |
| [2442] | LFEAX | MFS Lifetime 2035 A | 11/2/12 |
| [2443] | LFEAX.lw | MFS Lifetime 2035 A Load Waived | 11/2/12 |
| [2444] | LFEBX | MFS Lifetime 2035 B | 11/2/12 |
| [2445] | LFECX | MFS Lifetime 2035 C | 11/2/12 |
| [2446] | LFEDX | MFS Lifetime 2035 I | 11/2/12 |
| [2447] | LFERX | MFS Lifetime 2035 R1 | 11/2/12 |
| [2448] | LFESX | MFS Lifetime 2035 R2 | 11/2/12 |
| [2449] | LFETX | MFS Lifetime 2035 R3 | 11/2/12 |
| [2450] | LFEUX | MFS Lifetime 2035 R4 | 11/2/12 |
| [2451] | LFEKX | MFS Lifetime 2035 R6 | 8/29/16 |
| [2452] | MURJX | MoA Clear Passage 2035 Fund | 11/5/07 |
| [2453] | NWLAX | Nationwide Destination 2035 A | 8/29/07 |
| [2454] | NWLAX.lw | Nationwide Destination 2035 A LW | 8/29/07 |
| [2455] | | Nationwide Destination 2035 C | 8/29/07 |
| [2456] | NWLSX | Nationwide Destination 2035 Instl Svc | 8/29/07 |
| [2457] | NWLBX | Nationwide Destination 2035 R | 8/29/07 |
| [2458] | | Nationwide Destination 2035 R1 | 8/29/07 |
| [2459] | NWLIX | Nationwide Destination 2035 R6 | 8/29/07 |
| [2460] | NSFGX | Natixis Target Retirement 2035 N | 2/28/17 |
| [2461] | TCYHX | Nuveen Lifecycle 2035 I | 12/4/15 |
| [2462] | TCYPX | Nuveen Lifecycle 2035 Premier | 9/30/09 |
| [2463] | TCIIX | Nuveen Lifecycle 2035 R6 | 1/17/07 |
| [2464] | TCLRX | Nuveen Lifecycle 2035 Retirement | 10/15/04 |
| [2465] | TLYHX | Nuveen Lifecycle Index 2035 I | 12/4/15 |
| [2466] | TLYPX | Nuveen Lifecycle Index 2035 Premier | 9/30/09 |
| [2467] | TLYIX | Nuveen Lifecycle Index 2035 R6 | 9/30/09 |
| [2468] | TLYRX | Nuveen Lifecycle Index 2035 Retire | 9/30/09 |
| [2469] | PDGCX | PGIM Target Date 2035 R1 | 12/13/16 |
| [2470] | PDGEX | PGIM Target Date 2035 R2 | 12/13/16 |
| [2471] | PDGFX | PGIM Target Date 2035 R3 | 12/13/16 |
| [2472] | PDGGX | PGIM Target Date 2035 R4 | 12/13/16 |
| [2473] | PDGHX | PGIM Target Date 2035 R5 | 12/13/16 |
| [2474] | PDGJX | PGIM Target Date 2035 R6 | 12/13/16 |
| [2475] | PDGAX | PIMCO RealPath Blend 2035 A | 12/31/14 |
| [2476] | PDGAX.lw | PIMCO RealPath Blend 2035 A Load Waived | 12/31/14 |
| [2477] | | PIMCO RealPath Blend 2035 Administrative | 12/31/14 |
| [2478] | PDGZX | PIMCO RealPath Blend 2035 Institutional | 12/31/14 |
| [2479] | | PIMCO RealPath™ 2035 A | 6/30/11 |
| [2480] | PIVAX.lw | PIMCO RealPath™ 2035 A Load Waived | 6/30/11 |
| [2481] | | PIMCO RealPath™ 2035 Administrative | 6/30/11 |
| [2482] | | PIMCO RealPath™ 2035 C | 6/30/11 |
| [2483] | | PIMCO RealPath™ 2035 D | 6/30/11 |
| [2484] | | PIMCO RealPath™ 2035 Institutional | 6/30/11 |
| [2485] | | PIMCO RealPath™ 2035 P | 10/31/11 |
| [2486] | | PIMCO RealPath™ 2035 R | 6/30/11 |
| [2487] | LTIUX | Principal LifeTime 2035 Institutional | 2/29/08 |
| [2488] | LTANX | Principal LifeTime 2035 R1 | 2/29/08 |
| [2489] | | Principal LifeTime 2035 R2 | 2/29/08 |
| [2490] | LTAOX | Principal LifeTime 2035 R3 | 2/29/08 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [2491] | LTSEX | Principal LifeTime 2035 R4 | 2/29/08 |
| [2492] | LTPEX | Principal LifeTime 2035 R5 | 2/29/08 |
| [2493] | PHTJX | Principal LifeTime Hybrid 2035 Instl | 9/30/14 |
| [2494] | PHJJX | Principal LifeTime Hybrid 2035 J | 3/1/18 |
| [2495] | | Principal LifeTime Hybrid 2035 R-3 | 3/1/19 |
| [2496] | | Principal LifeTime Hybrid 2035 R-5 | 3/1/19 |
| [2497] | PLRTX | Principal LifeTime Hybrid 2035 R6 | 8/24/15 |
| [2498] | PDFLX | Putnam Retirement Advantage 2035 A | 9/1/20 |
| [2499] | PDAWX | Putnam Retirement Advantage 2035 C | 9/1/20 |
| [2500] | PDAKX | Putnam Retirement Advantage 2035 R | 9/1/20 |
| [2501] | PAFWX | Putnam Retirement Advantage 2035 R3 | 9/1/20 |
| [2502] | PAFUX | Putnam Retirement Advantage 2035 R4 | 9/1/20 |
| [2503] | PAFYX | Putnam Retirement Advantage 2035 R5 | 9/1/20 |
| [2504] | PCDLX | Putnam Retirement Advantage 2035 R6 | 12/31/19 |
| [2505] | POWYX | Putnam Retirement Advantage 2035 Y | 9/1/20 |
| [2506] | PRRWX.lw | Putnam RetirementReady 2035 A LW | 11/1/04 |
| [2507] | | Putnam RetirementReady 2035 M | 11/1/04 |
| [2508] | PRRWX | Putnam Sustainable Retirement 2035 A | 11/1/04 |
| [2509] | | Putnam Sustainable Retirement 2035 B | 11/1/04 |
| [2510] | | Putnam Sustainable Retirement 2035 C | 11/1/04 |
| [2511] | | Putnam Sustainable Retirement 2035 R | 11/1/04 |
| [2512] | PADUX | Putnam Sustainable Retirement 2035 R3 | 1/4/21 |
| [2513] | PADSX | Putnam Sustainable Retirement 2035 R4 | 1/4/21 |
| [2514] | PADVX | Putnam Sustainable Retirement 2035 R5 | 1/4/21 |
| [2515] | PREGX | Putnam Sustainable Retirement 2035 R6 | 9/1/16 |
| [2516] | PRRYX | Putnam Sustainable Retirement 2035 Y | 11/1/04 |
| [2517] | LMNAX.lw | QS Legg Mason Target Retirement 203 A LW | 8/29/08 |
| [2518] | LMNAX | QS Legg Mason Target Retirement 2035 A | 8/29/08 |
| [2519] | LMTCX | QS Legg Mason Target Retirement 2035 C | 8/29/08 |
| [2520] | LMEFX | QS Legg Mason Target Retirement 2035 FI | 8/29/08 |
| [2521] | LMNIX | QS Legg Mason Target Retirement 2035 I | 8/29/08 |
| [2522] | LMSSX | QS Legg Mason Target Retirement 2035 IS | 8/29/08 |
| [2523] | LMRRX | QS Legg Mason Target Retirement 2035 R | 8/29/08 |
| [2524] | LVRAX | RidgeWorth Life Vision 2035 A | 5/4/06 |
| [2525] | LVRAX.lw | RidgeWorth Life Vision 2035 A LW | 5/4/06 |
| [2526] | LVRCX | RidgeWorth Life Vision 2035 C | 11/2/05 |
| [2527] | LVRIX | RidgeWorth Life Vision 2035 I | 11/2/05 |
| [2528] | RSRRX | RiverSource Retirement Plus 2035 R3 | 12/11/06 |
| [2529] | RSMNX | RiverSource Retirement Plus 2035 R4 | 12/11/06 |
| [2530] | RSUSX | RiverSource Retirement Plus 2035 R5 | 12/11/06 |
| [2531] | | Russell Inv LifePoints 2035 Strategy R1 | 3/31/08 |
| [2532] | | Russell Inv LifePoints 2035 Strategy R4 | 3/31/08 |
| [2533] | | Russell Inv LifePoints 2035 Strategy R5 | 3/31/08 |
| [2534] | | Russell LifePoints 2035 Strategy R4{mg} | 10/1/14 |
| [2535] | | Russell LifePoints 2035 Strategy R5{mg} | 10/1/14 |
| [2536] | SWIRX | Schwab Target 2035 | 3/12/08 |
| [2537] | SWYFX | Schwab Target 2035 Index | 8/25/16 |
| [2538] | | Schwab Target 2035 Index Investor | 8/25/16 |
| [2539] | STZAX | Seligman TargETFund 2035 A | 10/2/06 |
| [2540] | STZAX.lw | Seligman TargETFund 2035 A Load Waived | 10/2/06 |
| [2541] | STZCX | Seligman TargETFund 2035 C | 10/2/06 |
| [2542] | | Seligman TargETFund 2035 D | 10/2/06 |
| [2543] | STZRX | Seligman TargETFund 2035 R | 10/2/06 |
| [2544] | STZIX | Seligman TargETFund 2035 R5 | 10/2/06 |
| [2545] | | State Street Target Retirement 2035 A | 9/30/14 |
| [2546] | SSBZX.lw | State Street Target Retirement 2035 A LW | 9/30/14 |
| [2547] | | State Street Target Retirement 2035 C | 12/31/15 |
| [2548] | SSCJX | State Street Target Retirement 2035 I | 9/30/14 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [2549] | SSCKX | State Street Target Retirement 2035 K | 9/30/14 |
| [2550] | SSAZX | State Street Target Retirement 2035 R3 | 2/25/22 |
| [2551] | TRRJX | T. Rowe Price Retirement 2035 | 2/27/04 |
| [2552] | PARKX | T. Rowe Price Retirement 2035 Advisor | 5/31/07 |
| [2553] | TRFJX | T. Rowe Price Retirement 2035 I | 11/13/23 |
| [2554] | RRTPX | T. Rowe Price Retirement 2035 R | 5/31/07 |
| [2555] | TBLYX | T. Rowe Price Retirement Blend 2035 | 7/26/21 |
| [2556] | TBLHX | T. Rowe Price Retirement Blend 2035 I | 7/26/21 |
| [2557] | | T. Rowe Price Retirement I 2035 I | 9/29/15 |
| [2558] | RPGRX | T. Rowe Price Target 2035 | 8/20/13 |
| [2559] | PATVX | T. Rowe Price Target 2035 Advisor | 8/20/13 |
| [2560] | TPGPX | T. Rowe Price Target 2035 I | 2/26/16 |
| [2561] | TCETX | Transamerica ClearTrack® 2035 R1 | 3/2/15 |
| [2562] | TCTMX | Transamerica ClearTrack® 2035 R3 | 3/1/19 |
| [2563] | TCHDX | Transamerica ClearTrack® 2035 R6 | 3/2/15 |
| [2564] | VRFAX | Van Kampen 2035 Retirement Strategy A | 10/23/08 |
| [2565] | VRFAX.lw | Van Kampen 2035 Retirement Strategy A LW | 10/23/08 |
| [2566] | VRFCX | Van Kampen 2035 Retirement Strategy C | 10/23/08 |
| [2567] | | Van Kampen 2035 Retirement Strategy I | 10/23/08 |
| [2568] | VRFRX | Van Kampen 2035 Retirement Strategy R | 10/23/08 |
| [2569] | | Vanguard Instl Trgt Retire 2035 Instl | 6/26/15 |
| [2570] | VTTHX | Vanguard Target Retirement 2035 Fund | 10/27/03 |
| [2571] | | Vantagepoint Milestone 2035 Inv M | 1/3/05 |
| [2572] | | Vantagepoint Milestone 2035 TM | 3/1/13 |
| [2573] | VRTAX.lw | Virtus DFA 2035 Trgt Date Retire In A LW | 1/11/16 |
| [2574] | | Virtus DFA 2035 Trgt Date Retire Inc A | 1/11/16 |
| [2575] | | Virtus DFA 2035 Trgt Date Retire Inc I | 1/11/16 |
| [2576] | | Virtus DFA 2035 Trgt Date Retire Inc R6 | 1/11/16 |
| [2577] | | Virtus DFA 2035 Trgt Date Retire Inc T | 4/13/17 |
| [2578] | ISEAX | Voya Index Solution 2035 Port ADV | 3/10/08 |
| [2579] | ISEIX | Voya Index Solution 2035 Port I | 3/10/08 |
| [2580] | ISESX | Voya Index Solution 2035 Port S | 3/10/08 |
| [2581] | IXISX | Voya Index Solution 2035 Port S2 | 5/28/09 |
| [2582] | | Voya Index Solution 2035 Port T | 3/10/08 |
| [2583] | VSZDX | Voya Index Solution 2035 Port Z | 5/1/15 |
| [2584] | ISQAX | Voya Solution 2035 Port ADV | 4/29/05 |
| [2585] | ISQIX | Voya Solution 2035 Port I | 4/29/05 |
| [2586] | ISQSX | Voya Solution 2035 Port S | 4/29/05 |
| [2587] | ISPCX | Voya Solution 2035 Port S2 | 5/28/09 |
| [2588] | | Voya Solution 2035 Port T | 8/31/05 |
| [2589] | VTRGX | Voya Target Retirement 2035 A | 12/21/15 |
| [2590] | VTRGX.lw | Voya Target Retirement 2035 A LW | 12/21/15 |
| [2591] | IRSNX | Voya Target Retirement 2035 I | 12/20/12 |
| [2592] | VRRJX | Voya Target Retirement 2035 R | 6/1/18 |
| [2593] | VTRHX | Voya Target Retirement 2035 R6 | 12/21/15 |
| [2594] | WFQTX | Wells Fargo Advtg DJ Trgt 2035 Inv | 6/29/07 |
| [2595] | WDTTX.lw | Wells Fargo Dynamic Target 2035 A LW | 11/30/15 |
| [2596] | | Wells Fargo Dynamic Target 2035 R | 11/30/15 |
| [2597] | WFQBX.lw | Wells Fargo Target 2035 A Load Waived | 11/30/12 |
| [2598] | TNNIX | 1290 Retirement 2040 I | 2/27/17 |
| [2599] | | AB 2040 Retirement Strategy A | 9/1/05 |
| [2600] | | AB 2040 Retirement Strategy A LW | 9/1/05 |
| [2601] | | AB 2040 Retirement Strategy Advisor | 9/1/05 |
| [2602] | | AB 2040 Retirement Strategy B | 9/1/05 |
| [2603] | | AB 2040 Retirement Strategy C | 9/1/05 |
| [2604] | | AB 2040 Retirement Strategy I | 9/1/05 |
| [2605] | | AB 2040 Retirement Strategy K | 9/1/05 |
| [2606] | | AB 2040 Retirement Strategy R | 9/1/05 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [2607] | | AB Multi-Manager Select 2040 A | 12/15/14 |
| [2608] | TDJAX.lw | AB Multi-Manager Select 2040 A LW | 12/15/14 |
| [2609] | | AB Multi-Manager Select 2040 Advisor | 12/15/14 |
| [2610] | | AB Multi-Manager Select 2040 C | 12/15/14 |
| [2611] | | AB Multi-Manager Select 2040 I | 12/15/14 |
| [2612] | | AB Multi-Manager Select 2040 K | 12/15/14 |
| [2613] | | AB Multi-Manager Select 2040 R | 12/15/14 |
| [2614] | | AB Multi-Manager Select 2040 Z | 12/15/14 |
| [2615] | | AllianzGI Retirement 2040 A | 12/29/08 |
| [2616] | AVSAX.lw | AllianzGI Retirement 2040 A Load Waived | 12/29/08 |
| [2617] | | AllianzGI Retirement 2040 Administrative | 12/29/08 |
| [2618] | | AllianzGI Retirement 2040 C | 12/29/08 |
| [2619] | | AllianzGI Retirement 2040 D | 12/29/08 |
| [2620] | | AllianzGI Retirement 2040 P | 12/29/08 |
| [2621] | | AllianzGI Retirement 2040 R | 12/29/08 |
| [2622] | | AllianzGI Retirement 2040 R6 | 12/29/08 |
| [2623] | | Allspring Dynamic Target 2040 A | 11/30/15 |
| [2624] | | Allspring Dynamic Target 2040 Admin | 8/26/22 |
| [2625] | | Allspring Dynamic Target 2040 C | 11/30/15 |
| [2626] | | Allspring Dynamic Target 2040 R4 | 11/30/15 |
| [2627] | | Allspring Dynamic Target 2040 R6 | 11/30/15 |
| [2628] | | Allspring Target 2040 A | 3/1/94 |
| [2629] | | Allspring Target 2040 Admin | 11/8/99 |
| [2630] | | Allspring Target 2040 C | 7/1/98 |
| [2631] | | Allspring Target 2040 R | 6/28/13 |
| [2632] | | Allspring Target 2040 R4 | 11/30/12 |
| [2633] | | Allspring Target 2040 R6 | 6/30/04 |
| [2634] | AFABX.lw | Allstate ClearTarget 2040 Retiremen A LW | 4/14/08 |
| [2635] | AFABX | Allstate ClearTarget 2040 Retirement A | 4/14/08 |
| [2636] | AFCDX | Allstate ClearTarget 2040 Retirement C | 4/14/08 |
| [2637] | | Allstate ClearTarget 2040 Retirement I | 4/14/08 |
| [2638] | AACVX | American Century One Chc Blnd+ 2040 A | 3/10/21 |
| [2639] | AACUX | American Century One Chc Blnd+ 2040 I | 3/10/21 |
| [2640] | AACSX | American Century One Chc Blnd+ 2040 Inv | 3/10/21 |
| [2641] | AACWX | American Century One Chc Blnd+ 2040 R | 3/10/21 |
| [2642] | AACZX | American Century One Chc Blnd+ 2040 R6 | 3/10/21 |
| [2643] | ARDMX | American Century One Choice 2040 A | 5/30/08 |
| [2644] | ARDMX.lw | American Century One Choice 2040 A LW | 5/30/08 |
| [2645] | ARNOX | American Century One Choice 2040 C | 3/1/10 |
| [2646] | ARDSX | American Century One Choice 2040 I | 5/30/08 |
| [2647] | ARDVX | American Century One Choice 2040 Inv | 5/30/08 |
| [2648] | ARDRX | American Century One Choice 2040 R | 5/30/08 |
| [2649] | ARDUX | American Century One Choice 2040 R6 | 7/31/13 |
| [2650] | | American Century One Choice 2040 R6 new | 7/31/17 |
| [2651] | AAGTX.lw | American Funds 2040 Trgt Date Retir A LW | 2/1/07 |
| [2652] | AAGTX | American Funds 2040 Trgt Date Retire A | 2/1/07 |
| [2653] | | American Funds 2040 Trgt Date Retire B | 2/21/14 |
| [2654] | CCGTX | American Funds 2040 Trgt Date Retire C | 2/21/14 |
| [2655] | FAUTX | American Funds 2040 Trgt Date Retire F1 | 2/21/14 |
| [2656] | FBGTX | American Funds 2040 Trgt Date Retire F2 | 2/21/14 |
| [2657] | FCGTX | American Funds 2040 Trgt Date Retire F3 | 1/27/17 |
| [2658] | RAKTX | American Funds 2040 Trgt Date Retire R1 | 2/1/07 |
| [2659] | RBKTX | American Funds 2040 Trgt Date Retire R2 | 2/1/07 |
| [2660] | RBEKX | American Funds 2040 Trgt Date Retire R2E | 8/29/14 |
| [2661] | RCKTX | American Funds 2040 Trgt Date Retire R3 | 2/1/07 |
| [2662] | RDGTX | American Funds 2040 Trgt Date Retire R4 | 2/1/07 |
| [2663] | REGTX | American Funds 2040 Trgt Date Retire R5 | 2/1/07 |
| [2664] | RHGTX | American Funds 2040 Trgt Date Retire R5E | 11/20/15 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [2665] | RFGTX | American Funds 2040 Trgt Date Retire R6 | 7/27/09 |
| [2666] | NEFPX | American Indep NestEgg 2040 A | 11/1/02 |
| [2667] | NEFPX.lw | American Indep NestEgg 2040 A LW | 11/1/02 |
| [2668] | NEJVX | American Indep NestEgg 2040 C | 3/15/06 |
| [2669] | NEFYX | American Indep NestEgg 2040 I | 1/4/99 |
| [2670] | LEKIX | BlackRock LifePath ESG Index 2040 Instl | 8/18/20 |
| [2671] | LEKAX | BlackRock LifePath ESG Index 2040 Inv A | 8/18/20 |
| [2672] | LEKKX | BlackRock LifePath ESG Index 2040 K | 8/18/20 |
| [2673] | STLEX | BlackRock LifePath® Dyn 2040 Instl | 3/1/94 |
| [2674] | LPREX.lw | BlackRock LifePath® Dyn 2040 Invest A LW | 4/30/01 |
| [2675] | LPREX | BlackRock LifePath® Dyn 2040 Investor A | 4/30/01 |
| [2676] | LPCKX | BlackRock LifePath® Dyn 2040 Investor C | 5/3/10 |
| [2677] | LPSFX | BlackRock LifePath® Dyn 2040 K | 5/30/08 |
| [2678] | LPRKX | BlackRock LifePath® Dyn 2040 R | 5/3/10 |
| [2679] | LIKIX | BlackRock LifePath® Index 2040 Instl | 5/31/11 |
| [2680] | LIKAX | BlackRock LifePath® Index 2040 Inv A | 5/31/11 |
| [2681] | LIKPX | BlackRock LifePath® Index 2040 Inv P | 8/6/18 |
| [2682] | LIKKX | BlackRock LifePath® Index 2040 K | 5/31/11 |
| [2683] | BAPHX.lw | BlackRock LifePath® Smart Beta 2040 I LW | 4/20/07 |
| [2684] | | BlackRock LifePath® Smart Beta 2040 Ins | 11/27/12 |
| [2685] | | BlackRock LifePath® Smart Beta 2040 InvA | 4/20/07 |
| [2686] | | BlackRock LifePath® Smart Beta 2040 K | 4/20/07 |
| [2687] | | BlackRock LifePath® Smart Beta 2040 R | 4/20/07 |
| [2688] | BRIEX | BlackRock Retirement Income 2040 Instl | 7/31/20 |
| [2689] | BRIDX | BlackRock Retirement Income 2040 Inv A | 7/31/20 |
| [2690] | | BMO Target Retirement 2040 I | 8/30/13 |
| [2691] | | BMO Target Retirement 2040 R3 | 8/30/13 |
| [2692] | | BMO Target Retirement 2040 R6 | 8/30/13 |
| [2693] | | BMO Target Retirement 2040 Y | 8/30/13 |
| [2694] | | Citi Market Pilot 2040 A | 10/28/14 |
| [2695] | CFTWX | Citi Market Pilot 2040 I | 2/28/14 |
| [2696] | | Columbia Adaptive Retirement 2040 Adv | 10/24/17 |
| [2697] | | Columbia Adaptive Retirement 2040 Inst3 | 10/24/17 |
| [2698] | BFHAX | Columbia Retirement 2040 A | 5/31/06 |
| [2699] | BFHCX | Columbia Retirement 2040 C | 5/31/06 |
| [2700] | BFHRX | Columbia Retirement 2040 R | 5/31/06 |
| [2701] | BFHZX | Columbia Retirement 2040 Z | 5/31/06 |
| [2702] | CRLAX | Columbia Retirement Plus 2040 A | 5/18/06 |
| [2703] | CRLAX.lw | Columbia Retirement Plus 2040 A LW | 5/18/06 |
| [2704] | CRWCX | Columbia Retirement Plus 2040 C | 9/27/10 |
| [2705] | CRLRX | Columbia Retirement Plus 2040 R | 12/11/06 |
| [2706] | RPFYX | Columbia Retirement Plus 2040 Z | 5/18/06 |
| [2707] | TGTAX | Deutsche LifeCompass 2040 A | 11/14/07 |
| [2708] | TGTAX.lw | Deutsche LifeCompass 2040 A Load Waived | 11/14/07 |
| [2709] | TGTCX | Deutsche LifeCompass 2040 C | 11/14/07 |
| [2710] | TGTSX | Deutsche LifeCompass 2040 S | 11/14/07 |
| [2711] | DRIHX | Dimensional 2040 Target Dt Rtr Inc Instl | 11/2/15 |
| [2712] | MXBGX | Empower Lifetime 2040 Instl | 4/28/16 |
| [2713] | MXBDX | Empower Lifetime 2040 Inv | 4/29/16 |
| [2714] | MXBEX | Empower Lifetime 2040 Svc | 4/28/16 |
| [2715] | FAFFX | Fidelity Advisor Freedom 2040 A | 7/24/03 |
| [2716] | FCFFX | Fidelity Advisor Freedom 2040 C | 7/24/03 |
| [2717] | FIFFX | Fidelity Advisor Freedom 2040 I | 7/24/03 |
| [2718] | FKGLX | Fidelity Advisor Freedom 2040 K6 | 6/6/17 |
| [2719] | FTFFX | Fidelity Advisor Freedom 2040 M | 7/24/03 |
| [2720] | FIJPX | Fidelity Advisor Freedom 2040 Z | 10/2/18 |
| [2721] | FHDEX | Fidelity Advisor Freedom Blend 2040 A | 8/31/18 |
| [2722] | FHZEX | Fidelity Advisor Freedom Blend 2040 C | 8/31/18 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [2723] | FHJFX | Fidelity Advisor Freedom Blend 2040 I | 8/31/18 |
| [2724] | FHOEX | Fidelity Advisor Freedom Blend 2040 M | 8/31/18 |
| [2725] | FHHFX | Fidelity Advisor Freedom Blend 2040 Z | 8/31/18 |
| [2726] | | Fidelity Advisor Freedom Blend 2040 Z6 | 8/31/18 |
| [2727] | FAFFX.lw | Fidelity Advisor Freedom® 2040 A LW | 7/24/03 |
| [2728] | | Fidelity Advisor Freedom® 2040 B | 7/24/03 |
| [2729] | FSXWX | Fidelity Advisor Sust Trgt Dt 2040 A | 5/11/23 |
| [2730] | FSXYX | Fidelity Advisor Sust Trgt Dt 2040 C | 5/11/23 |
| [2731] | FSYBX | Fidelity Advisor Sust Trgt Dt 2040 I | 5/11/23 |
| [2732] | FSXZX | Fidelity Advisor Sust Trgt Dt 2040 M | 5/11/23 |
| [2733] | FSYDX | Fidelity Advisor Sust Trgt Dt 2040 Z | 5/11/23 |
| [2734] | | Fidelity Advisor Sust Trgt Dt 2040 Z6 | 5/11/23 |
| [2735] | FCLSX | Fidelity Flex Freedom Blend 2040 | 6/8/17 |
| [2736] | FFFFX | Fidelity Freedom 2040 | 9/6/00 |
| [2737] | FSNVX | Fidelity Freedom 2040 K | 7/20/17 |
| [2738] | FHTKX | Fidelity Freedom 2040 K6 | 6/7/17 |
| [2739] | FHARX | Fidelity Freedom Blend 2040 | 8/31/18 |
| [2740] | FHYDX | Fidelity Freedom Blend 2040 K | 8/31/18 |
| [2741] | FHHDX | Fidelity Freedom Blend 2040 K6 | 8/31/18 |
| [2742] | FFBTX | Fidelity Freedom Blnd 2040 Premier | 4/6/21 |
| [2743] | FFIZX | Fidelity Freedom Index 2040 Instl Prem | 6/24/15 |
| [2744] | FBIFX | Fidelity Freedom Index 2040 Investor | 10/2/09 |
| [2745] | FPIPX | Fidelity Freedom Index 2040 Premier | 6/24/20 |
| [2746] | | Fidelity Freedom K® 2040 | 7/2/09 |
| [2747] | FSXVX | Fidelity Sustainable Target Date 2040 | 5/11/23 |
| [2748] | FSYFX | Fidelity Sustainable Target Date 2040 K | 5/11/23 |
| [2749] | FSYGX | Fidelity Sustainable Target Date 2040 K6 | 5/11/23 |
| [2750] | | Fidelity® Multi-Manager 2040 | 12/20/12 |
| [2751] | | Fidelity® Multi-Manager 2040 L | 12/4/13 |
| [2752] | | Fidelity® Multi-Manager 2040 N | 12/4/13 |
| [2753] | FLADX | Franklin LifeSmart 2040 Ret Trgt A | 7/1/13 |
| [2754] | FLOLX | Franklin LifeSmart 2040 Ret Trgt C | 7/1/13 |
| [2755] | FLSGX | Franklin LifeSmart 2040 Ret Trgt R | 7/1/13 |
| [2756] | FLREX | Franklin LifeSmart 2040 Ret Trgt R6 | 7/1/13 |
| [2757] | FLSHX | Franklin LifeSmart 2040 Ret TrgtAdv | 7/1/13 |
| [2758] | FLADX.lw | Franklin LifeSmart™ 2040 Retire Trg A LW | 7/1/13 |
| [2759] | GRNAX | Goldman Sachs Retirement Str 2040 A | 9/5/07 |
| [2760] | GRNAX.lw | Goldman Sachs Retirement Str 2040 A LW | 9/5/07 |
| [2761] | GRNIX | Goldman Sachs Retirement Str 2040 Instl | 9/5/07 |
| [2762] | GRNTX | Goldman Sachs Retirement Str 2040 IR | 11/30/07 |
| [2763] | GRNRX | Goldman Sachs Retirement Str 2040 R | 11/30/07 |
| [2764] | GRNSX | Goldman Sachs Retirement Str 2040 Svc | 9/5/07 |
| [2765] | | Goldman Sachs Target Date 2040 A | 8/22/16 |
| [2766] | GTAMX.lw | Goldman Sachs Target Date 2040 A LW | 8/22/16 |
| [2767] | | Goldman Sachs Target Date 2040 Instl | 8/22/16 |
| [2768] | | Goldman Sachs Target Date 2040 Inv | 8/22/16 |
| [2769] | | Goldman Sachs Target Date 2040 R | 8/22/16 |
| [2770] | | Goldman Sachs Target Date 2040 R6 | 10/1/07 |
| [2771] | | Goldman Sachs Target Date 2040 R6{mg} | 8/19/16 |
| [2772] | | Goldman Sachs Target Date 2040 Svc | 8/22/16 |
| [2773] | | Great-West Lifetime 2040 L | 4/28/16 |
| [2774] | | Great-West Lifetime Cnsrv 2040 Instl | 4/28/16 |
| [2775] | | Great-West Lifetime Cnsrv 2040 Inv | 4/29/16 |
| [2776] | | Great-West Lifetime Cnsrv 2040 Svc | 4/28/16 |
| [2777] | | Great-West SecureFoundation® LT 2040 Inv | 1/31/11 |
| [2778] | | Great-West SecureFoundation® LT 2040 L | 1/31/11 |
| [2779] | | Great-West SecureFoundation® LT 2040 Svc | 1/31/11 |
| [2780] | | Great-West SecureFoundation® LT 2040Inst | 1/15/16 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [2781] | | Harbor Target Retirement 2040 Admin | 1/2/09 |
| [2782] | | Harbor Target Retirement 2040 Instl | 1/2/09 |
| [2783] | | Harbor Target Retirement 2040 Inv | 1/2/09 |
| [2784] | HTMRX | Hartford Target Retirement 2040 R3 | 11/3/08 |
| [2785] | HTMSX | Hartford Target Retirement 2040 R4 | 11/3/08 |
| [2786] | HTMTX | Hartford Target Retirement 2040 R5 | 11/3/08 |
| [2787] | HTMZX | Hartford Target Retirement 2040 Y | 2/28/13 |
| [2788] | | Invesco Balanced-Risk Retire 2040 A | 1/31/07 |
| [2789] | TNDAX.lw | Invesco Balanced-Risk Retire 2040 A LW | 1/31/07 |
| [2790] | | Invesco Balanced-Risk Retire 2040 AX | 6/1/10 |
| [2791] | | Invesco Balanced-Risk Retire 2040 B | 1/31/07 |
| [2792] | | Invesco Balanced-Risk Retire 2040 C | 1/31/07 |
| [2793] | | Invesco Balanced-Risk Retire 2040 CX | 6/1/10 |
| [2794] | | Invesco Balanced-Risk Retire 2040 R | 1/31/07 |
| [2795] | | Invesco Balanced-Risk Retire 2040 R5 | 1/31/07 |
| [2796] | | Invesco Balanced-Risk Retire 2040 R6 | 9/24/12 |
| [2797] | | Invesco Balanced-Risk Retire 2040 RX | 6/1/10 |
| [2798] | | Invesco Balanced-Risk Retire 2040 Y | 10/3/08 |
| [2799] | | Invesco Peak Retirement 2040 A | 12/29/17 |
| [2800] | | Invesco Peak Retirement 2040 C | 12/29/17 |
| [2801] | | Invesco Peak Retirement 2040 R | 12/29/17 |
| [2802] | | Invesco Peak Retirement 2040 R5 | 12/29/17 |
| [2803] | | Invesco Peak Retirement 2040 R6 | 12/29/17 |
| [2804] | | Invesco Peak Retirement 2040 Y | 12/29/17 |
| [2805] | JHBAX | JHancock 2040 Lifetime Blend Pft A | 6/21/21 |
| [2806] | JRTTX | JHancock 2040 Lifetime Blend Ptf 1 | 11/7/13 |
| [2807] | JRTVX | JHancock 2040 Lifetime Blend Ptf R4 | 11/7/13 |
| [2808] | JRTWX | JHancock 2040 Lifetime Blend Ptf R6 | 11/7/13 |
| [2809] | | JHancock 2040 Presv Blend Ptf 1 | 4/30/10 |
| [2810] | | JHancock 2040 Presv Blend Ptf R2 | 9/4/12 |
| [2811] | | JHancock 2040 Presv Blend Ptf R4 | 5/1/12 |
| [2812] | | JHancock 2040 Presv Blend Ptf R6 | 9/4/12 |
| [2813] | | JHancock 2040 Prsrvtn Blend Pft I | 10/22/21 |
| [2814] | | JHancock Multi-Index 2040 Presv A | 6/24/15 |
| [2815] | | JHancock Multi-Index 2040 Presv I | 6/24/15 |
| [2816] | | JHancock Multi-Index 2040 Presv R1 | 9/4/12 |
| [2817] | | JHancock Multi-Index 2040 Presv R3 | 6/21/16 |
| [2818] | | JHancock Multi-Index 2040 Presv R5 | 6/21/16 |
| [2819] | | JHancock Multi-Index 2040 PresvA | 7/7/21 |
| [2820] | JLIOX | JHancock Multimanager 2040 Lifetime 1 | 10/30/06 |
| [2821] | JLIAX | JHancock Multimanager 2040 Lifetime A | 10/30/06 |
| [2822] | JLIAX.lw | JHancock Multimanager 2040 Lifetime A LW | 10/30/06 |
| [2823] | JHRDX | JHancock Multimanager 2040 Lifetime I | 3/27/15 |
| [2824] | | JHancock Multimanager 2040 Lifetime R1 | 10/30/06 |
| [2825] | JLIEX | JHancock Multimanager 2040 Lifetime R2 | 3/1/12 |
| [2826] | | JHancock Multimanager 2040 Lifetime R3 | 10/30/06 |
| [2827] | JLIGX | JHancock Multimanager 2040 Lifetime R4 | 10/30/06 |
| [2828] | JLIHX | JHancock Multimanager 2040 Lifetime R5 | 10/30/06 |
| [2829] | JLIIX | JHancock Multimanager 2040 Lifetime R6 | 9/1/11 |
| [2830] | | JHancock Retire Living thru II 2040 R2 | 11/7/13 |
| [2831] | JLIBX | JHancock2 Lifecycle 2040 B | 10/30/06 |
| [2832] | JLICX | JHancock2 Lifecycle 2040 C | 10/30/06 |
| [2833] | JLIRX | JHancock2 Lifecycle 2040 R | 10/30/06 |
| [2834] | | JHancock2 Lifecycle 2040 R2 (obs) | 10/30/06 |
| [2835] | SMTAX | JPMorgan SmartRetirement® 2040 A | 5/15/06 |
| [2836] | SMTAX.lw | JPMorgan SmartRetirement® 2040 A LW | 5/15/06 |
| [2837] | SMTCX | JPMorgan SmartRetirement® 2040 C | 5/15/06 |
| [2838] | SMTSX | JPMorgan SmartRetirement® 2040 I | 5/15/06 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [2839] | SMTZX | JPMorgan SmartRetirement® 2040 R2 | 11/3/08 |
| [2840] | SMTPX | JPMorgan SmartRetirement® 2040 R3 | 9/9/16 |
| [2841] | SMTQX | JPMorgan SmartRetirement® 2040 R4 | 9/9/16 |
| [2842] | SMTIX | JPMorgan SmartRetirement® 2040 R5 | 5/15/06 |
| [2843] | SMTYX | JPMorgan SmartRetirement® 2040 R6 | 11/3/14 |
| [2844] | | JPMorgan SmartRetirement® Blend 2040 A | 7/2/12 |
| [2845] | | JPMorgan SmartRetirement® Blend 2040 C | 7/2/12 |
| [2846] | JOBEX | JPMorgan SmartRetirement® Blend 2040 I | 7/2/12 |
| [2847] | JOBRX | JPMorgan SmartRetirement® Blend 2040 R2 | 7/2/12 |
| [2848] | JNTEX | JPMorgan SmartRetirement® Blend 2040 R3 | 5/31/17 |
| [2849] | JNTNX | JPMorgan SmartRetirement® Blend 2040 R4 | 5/31/17 |
| [2850] | JOBBX | JPMorgan SmartRetirement® Blend 2040 R5 | 7/2/12 |
| [2851] | JOBYX | JPMorgan SmartRetirement® Blend 2040 R6 | 7/2/12 |
| [2852] | | KP Retirement Path 2040 Institutional | 1/10/14 |
| [2853] | | Legal & General Retirement Inc 2040 Inst | 12/20/20 |
| [2854] | | Legal & General Retirement Inc 2040 R6 | 12/22/23 |
| [2855] | | Legal & General Retirement Inc 2040 W | 12/22/21 |
| [2856] | | MainStay Retirement 2040 A | 6/29/07 |
| [2857] | MSRTX.lw | MainStay Retirement 2040 A Load Waived | 6/29/07 |
| [2858] | | MainStay Retirement 2040 I | 6/29/07 |
| [2859] | | MainStay Retirement 2040 Inv | 2/28/08 |
| [2860] | | MainStay Retirement 2040 R1 | 8/21/14 |
| [2861] | | MainStay Retirement 2040 R2 | 1/8/09 |
| [2862] | | MainStay Retirement 2040 R3 | 5/1/08 |
| [2863] | MTTCX | Manning & Napier Target 2040 C | 3/28/08 |
| [2864] | | Manning & Napier Target 2040 I | 3/28/08 |
| [2865] | | Manning & Napier Target 2040 K | 3/28/08 |
| [2866] | | Manning & Napier Target 2040 R | 3/28/08 |
| [2867] | | Manning & Napier Target 2040 R6 | 10/16/17 |
| [2868] | MRFAX.lw | MassMutual RetireSMART 2040 A LW | 12/31/03 |
| [2869] | MRFLX | MassMutual RetireSMART 2040 L | 12/31/03 |
| [2870] | MRFAX | MassMutual RetireSMART by JPM 2040 A | 12/31/03 |
| [2871] | MRFYX | MassMutual RetireSMART by JPM 2040 Adm | 12/31/03 |
| [2872] | MRFUX | MassMutual RetireSMART by JPM 2040 I | 4/1/14 |
| [2873] | MFRNX | MassMutual RetireSMART by JPM 2040 R3 | 12/31/03 |
| [2874] | MRFZX | MassMutual RetireSMART by JPM 2040 R4 | 4/1/14 |
| [2875] | MRFTX | MassMutual RetireSMART by JPM 2040 R5 | 4/1/14 |
| [2876] | MFRSX | MassMutual RetireSMART by JPM 2040 Svc | 12/31/03 |
| [2877] | MMFOX | MassMutual Select TRP Retirement 2040 I | 2/16/18 |
| [2878] | MMFRX | MassMutual Select TRP Retirement 2040 M3 | 2/16/18 |
| [2879] | MMFQX | MassMutual Select TRP Retirement 2040 M4 | 2/16/18 |
| [2880] | MMFPX | MassMutual Select TRP Retirement 2040 M5 | 2/16/18 |
| [2881] | MLFAX | MFS Lifetime 2040 A | 9/29/05 |
| [2882] | MLFAX.lw | MFS Lifetime 2040 A Load Waived | 9/29/05 |
| [2883] | MLFBX | MFS Lifetime 2040 B | 9/29/05 |
| [2884] | MLFCX | MFS Lifetime 2040 C | 9/29/05 |
| [2885] | MLFIX | MFS Lifetime 2040 I | 9/29/05 |
| [2886] | MLFEX | MFS Lifetime 2040 R1 | 9/29/05 |
| [2887] | | MFS Lifetime 2040 R2 | 9/29/05 |
| [2888] | MLFGX | MFS Lifetime 2040 R2 | 9/29/05 |
| [2889] | MLFHX | MFS Lifetime 2040 R3 | 9/29/05 |
| [2890] | MLFJX | MFS Lifetime 2040 R4 | 9/29/05 |
| [2891] | MLFKX | MFS Lifetime 2040 R6 | 8/29/16 |
| [2892] | MURLX | MoA Clear Passage 2040 Fund | 11/5/07 |
| [2893] | NWMAX | Nationwide Destination 2040 A | 8/29/07 |
| [2894] | NWMAX.lw | Nationwide Destination 2040 A LW | 8/29/07 |
| [2895] | | Nationwide Destination 2040 C | 8/29/07 |
| [2896] | NWMSX | Nationwide Destination 2040 Instl Svc | 8/29/07 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [2897] | NWMDX | Nationwide Destination 2040 R | 8/29/07 |
| [2898] | | Nationwide Destination 2040 R1 | 8/29/07 |
| [2899] | NWMHX | Nationwide Destination 2040 R6 | 8/29/07 |
| [2900] | NSFHX | Natixis Target Retirement 2040 N | 2/28/17 |
| [2901] | TCZHX | Nuveen Lifecycle 2040 I | 12/4/15 |
| [2902] | TCZPX | Nuveen Lifecycle 2040 Premier | 9/30/09 |
| [2903] | TCOIX | Nuveen Lifecycle 2040 R6 | 1/17/07 |
| [2904] | TCLOX | Nuveen Lifecycle 2040 Retirement | 10/15/04 |
| [2905] | TLZHX | Nuveen Lifecycle Index 2040 I | 12/4/15 |
| [2906] | TLPRX | Nuveen Lifecycle Index 2040 Premier | 9/30/09 |
| [2907] | TLZIX | Nuveen Lifecycle Index 2040 R6 | 9/30/09 |
| [2908] | TLZRX | Nuveen Lifecycle Index 2040 Retire | 9/30/09 |
| [2909] | OTAMX | Old Mutual 2031-2040 Aggressive A | 1/2/09 |
| [2910] | OTAMX.lw | Old Mutual 2031-2040 Aggressive A LW | 1/2/09 |
| [2911] | OTAEX | Old Mutual 2031-2040 Aggressive Instl | 3/3/08 |
| [2912] | | Old Mutual 2031-2040 Conservative A | 1/2/09 |
| [2913] | | Old Mutual 2031-2040 Conservative A LW | 1/2/09 |
| [2914] | OTCLX | Old Mutual 2031-2040 Conservative Instl | 3/3/08 |
| [2915] | OTMKX | Old Mutual 2031-2040 Mod A | 1/2/09 |
| [2916] | OTMKX.lw | Old Mutual 2031-2040 Mod A Load Waived | 1/2/09 |
| [2917] | OTMEX | Old Mutual 2031-2040 Moderate Instl | 3/3/08 |
| [2918] | OTIAX | Oppenheimer Transition 2040 A | 3/4/08 |
| [2919] | OTIAX.lw | Oppenheimer Transition 2040 A LW | 3/4/08 |
| [2920] | OTIBX | Oppenheimer Transition 2040 B | 3/4/08 |
| [2921] | OTICX | Oppenheimer Transition 2040 C | 3/4/08 |
| [2922] | OTINX | Oppenheimer Transition 2040 N | 3/4/08 |
| [2923] | OTIYX | Oppenheimer Transition 2040 Y | 3/4/08 |
| [2924] | PWLLX | Payden/Wilshire Longevity 2040+ | 6/29/07 |
| [2925] | PDHDX | PGIM Target Date 2040 R1 | 12/13/16 |
| [2926] | PDHEX | PGIM Target Date 2040 R2 | 12/13/16 |
| [2927] | PDHFX | PGIM Target Date 2040 R3 | 12/13/16 |
| [2928] | PDHGX | PGIM Target Date 2040 R4 | 12/13/16 |
| [2929] | PDHHX | PGIM Target Date 2040 R5 | 12/13/16 |
| [2930] | PDHJX | PGIM Target Date 2040 R6 | 12/13/16 |
| [2931] | PVPAX | PIMCO RealPath Blend 2040 A | 12/31/14 |
| [2932] | PVPAX.lw | PIMCO RealPath Blend 2040 A Load Waived | 12/31/14 |
| [2933] | | PIMCO RealPath Blend 2040 Administrative | 12/31/14 |
| [2934] | PVPNX | PIMCO RealPath Blend 2040 Institutional | 12/31/14 |
| [2935] | | PIMCO RealPath™ 2040 A | 3/31/08 |
| [2936] | POFAX.lw | PIMCO RealPath™ 2040 A Load Waived | 3/31/08 |
| [2937] | | PIMCO RealPath™ 2040 Administrative | 6/30/08 |
| [2938] | | PIMCO RealPath™ 2040 C | 7/31/08 |
| [2939] | | PIMCO RealPath™ 2040 D | 3/31/08 |
| [2940] | | PIMCO RealPath™ 2040 Institutional | 3/31/08 |
| [2941] | | PIMCO RealPath™ 2040 P | 10/31/11 |
| [2942] | | PIMCO RealPath™ 2040 R | 7/31/08 |
| [2943] | | PNC Target 2040 I | 9/28/12 |
| [2944] | | PNC Target 2040 T | 4/28/15 |
| [2945] | | Presidential® Managed Risk 2040 A | 11/2/11 |
| [2946] | | Presidential® Managed Risk 2040 A LW | 11/2/11 |
| [2947] | | Presidential® Managed Risk 2040 C | 11/2/11 |
| [2948] | | Presidential® Managed Risk 2040 I | 11/2/11 |
| [2949] | PTDAX | Principal LifeTime 2040 A | 6/28/05 |
| [2950] | PTDAX.lw | Principal LifeTime 2040 A Load Waived | 6/28/05 |
| [2951] | PTDBX | Principal LifeTime 2040 B | 6/28/05 |
| [2952] | PPTFX | Principal LifeTime 2040 C | 1/16/07 |
| [2953] | PTDIX | Principal LifeTime 2040 Institutional | 3/1/01 |
| [2954] | PTDJX | Principal LifeTime 2040 J | 6/15/01 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [2955] | PYASX | Principal LifeTime 2040 R1 | 11/1/04 |
| [2956] | | Principal LifeTime 2040 R2 | 3/1/01 |
| [2957] | PTDMX | Principal LifeTime 2040 R3 | 3/1/01 |
| [2958] | PTDSX | Principal LifeTime 2040 R4 | 3/1/01 |
| [2959] | PTDPX | Principal LifeTime 2040 R5 | 3/1/01 |
| [2960] | PLTQX | Principal LifeTime Hybrid 2040 Instl | 9/30/14 |
| [2961] | PHJEX | Principal LifeTime Hybrid 2040 J | 3/1/18 |
| [2962] | | Principal LifeTime Hybrid 2040 R-3 | 3/1/19 |
| [2963] | | Principal LifeTime Hybrid 2040 R-5 | 3/1/19 |
| [2964] | PLMTX | Principal LifeTime Hybrid 2040 R6 | 8/24/15 |
| [2965] | PCCLX | Putnam Retirement Advantage 2040 A | 9/1/20 |
| [2966] | PBBZX | Putnam Retirement Advantage 2040 C | 9/1/20 |
| [2967] | PBAOX | Putnam Retirement Advantage 2040 R | 9/1/20 |
| [2968] | PAGKX | Putnam Retirement Advantage 2040 R3 | 9/1/20 |
| [2969] | PAGJX | Putnam Retirement Advantage 2040 R4 | 9/1/20 |
| [2970] | PAGOX | Putnam Retirement Advantage 2040 R5 | 9/1/20 |
| [2971] | PBAMX | Putnam Retirement Advantage 2040 R6 | 12/31/19 |
| [2972] | PALZX | Putnam Retirement Advantage 2040 Y | 9/1/20 |
| [2973] | PRRZX.lw | Putnam RetirementReady 2040 A LW | 11/1/04 |
| [2974] | | Putnam RetirementReady 2040 M | 11/1/04 |
| [2975] | PRRZX | Putnam Sustainable Retirement 2040 A | 11/1/04 |
| [2976] | | Putnam Sustainable Retirement 2040 B | 11/1/04 |
| [2977] | | Putnam Sustainable Retirement 2040 C | 11/1/04 |
| [2978] | | Putnam Sustainable Retirement 2040 R | 11/1/04 |
| [2979] | PAAUX | Putnam Sustainable Retirement 2040 R3 | 1/4/21 |
| [2980] | PAAYX | Putnam Sustainable Retirement 2040 R4 | 1/4/21 |
| [2981] | PABTX | Putnam Sustainable Retirement 2040 R5 | 1/4/21 |
| [2982] | PREHX | Putnam Sustainable Retirement 2040 R6 | 9/1/16 |
| [2983] | PRZZX | Putnam Sustainable Retirement 2040 Y | 11/1/04 |
| [2984] | LMYAX.lw | QS Legg Mason Target Retirement 204 A LW | 8/29/08 |
| [2985] | LMYAX | QS Legg Mason Target Retirement 2040 A | 8/29/08 |
| [2986] | LMHCX | QS Legg Mason Target Retirement 2040 C | 8/29/08 |
| [2987] | LMYFX | QS Legg Mason Target Retirement 2040 FI | 8/29/08 |
| [2988] | LMNRX | QS Legg Mason Target Retirement 2040 I | 8/29/08 |
| [2989] | LMYSX | QS Legg Mason Target Retirement 2040 IS | 8/29/08 |
| [2990] | LMYRX | QS Legg Mason Target Retirement 2040 R | 8/29/08 |
| [2991] | RSRCX | RiverSource Retirement Plus 2040 R3 | 12/11/06 |
| [2992] | | RiverSource Retirement Plus 2040 R4 | 12/11/06 |
| [2993] | RSPUX | RiverSource Retirement Plus 2040 R5 | 12/11/06 |
| [2994] | RXLAX.lw | Russell Inv LifePoints 2040 Strateg A LW | 8/31/05 |
| [2995] | | Russell Inv LifePoints 2040 Strategy A | 8/31/05 |
| [2996] | | Russell Inv LifePoints 2040 Strategy E | 12/31/04 |
| [2997] | | Russell Inv LifePoints 2040 Strategy R1 | 6/7/06 |
| [2998] | | Russell Inv LifePoints 2040 Strategy R4 | 3/16/06 |
| [2999] | | Russell Inv LifePoints 2040 Strategy R5 | 12/31/04 |
| [3000] | | Russell Inv LifePoints 2040 Strategy S | 12/31/04 |
| [3001] | | Russell LifePoints 2040 Strategy R4{mg} | 10/1/14 |
| [3002] | | Russell LifePoints 2040 Strategy R5{mg} | 10/1/14 |
| [3003] | SWERX | Schwab Target 2040 | 7/1/05 |
| [3004] | SWYGX | Schwab Target 2040 Index | 8/25/16 |
| [3005] | | Schwab Target 2040 Index Investor | 8/25/16 |
| [3006] | SPTNX | SP Funds 2040 Target Date Institutional | 6/28/24 |
| [3007] | SPTBX | SP Funds 2040 Target Date Investor | 6/28/24 |
| [3008] | | State Farm LifePath 2040 A | 5/1/06 |
| [3009] | NLOAX.lw | State Farm LifePath 2040 A Load Waived | 5/1/06 |
| [3010] | | State Farm LifePath 2040 B | 5/1/06 |
| [3011] | | State Farm LifePath 2040 Inst | 5/9/03 |
| [3012] | | State Farm LifePath 2040 Legacy B | 5/9/03 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [3013] | | State Farm LifePath 2040 Premier | 5/9/03 |
| [3014] | SAUAX.lw | State Farm LifePath 2040 Premier LW | 5/9/03 |
| [3015] | | State Farm LifePath 2040 R1 | 9/13/04 |
| [3016] | | State Farm LifePath 2040 R2 | 9/13/04 |
| [3017] | | State Farm LifePath 2040 R3 | 9/13/04 |
| [3018] | | State Street Target Retirement 2040 A | 9/30/14 |
| [3019] | SSCLX.lw | State Street Target Retirement 2040 A LW | 9/30/14 |
| [3020] | | State Street Target Retirement 2040 C | 12/31/15 |
| [3021] | SSCNX | State Street Target Retirement 2040 I | 9/30/14 |
| [3022] | SSCQX | State Street Target Retirement 2040 K | 9/30/14 |
| [3023] | SSAKX | State Street Target Retirement 2040 R3 | 2/25/22 |
| [3024] | TRRDX | T. Rowe Price Retirement 2040 | 9/30/02 |
| [3025] | PARDX | T. Rowe Price Retirement 2040 Advisor | 10/30/03 |
| [3026] | TRHDX | T. Rowe Price Retirement 2040 I | 11/13/23 |
| [3027] | RRTDX | T. Rowe Price Retirement 2040 R | 10/30/03 |
| [3028] | TRBLX | T. Rowe Price Retirement Blend 2040 | 7/26/21 |
| [3029] | TBLJX | T. Rowe Price Retirement Blend 2040 I | 7/26/21 |
| [3030] | | T. Rowe Price Retirement I 2040 I | 9/29/15 |
| [3031] | TRHRX | T. Rowe Price Target 2040 | 8/20/13 |
| [3032] | PAHHX | T. Rowe Price Target 2040 Advisor | 8/20/13 |
| [3033] | TRXRX | T. Rowe Price Target 2040 I | 2/26/16 |
| [3034] | TCRTX | Transamerica ClearTrack® 2040 R1 | 3/2/15 |
| [3035] | TCTQX | Transamerica ClearTrack® 2040 R3 | 3/1/19 |
| [3036] | TCKTX | Transamerica ClearTrack® 2040 R6 | 3/2/15 |
| [3037] | | Van Kampen 2040 Retirement Strategy A | 10/23/08 |
| [3038] | | Van Kampen 2040 Retirement Strategy A LW | 10/23/08 |
| [3039] | | Van Kampen 2040 Retirement Strategy C | 10/23/08 |
| [3040] | | Van Kampen 2040 Retirement Strategy I | 10/23/08 |
| [3041] | | Van Kampen 2040 Retirement Strategy R | 10/23/08 |
| [3042] | | Vanguard Instl Trgt Retire 2040 Instl | 6/26/15 |
| [3043] | VFORX | Vanguard Target Retirement 2040 Fund | 6/7/06 |
| [3044] | | Vantagepoint Milestone 2040 Inv M | 1/3/05 |
| [3045] | | Vantagepoint Milestone 2040 TM | 3/1/13 |
| [3046] | URFRX | Victory Target Retirement 2040 | 7/31/08 |
| [3047] | VTARX.lw | Virtus DFA 2040 Trgt Date Retire In A LW | 1/11/16 |
| [3048] | | Virtus DFA 2040 Trgt Date Retire Inc A | 1/11/16 |
| [3049] | | Virtus DFA 2040 Trgt Date Retire Inc I | 1/11/16 |
| [3050] | | Virtus DFA 2040 Trgt Date Retire Inc R6 | 1/11/16 |
| [3051] | | Virtus DFA 2040 Trgt Date Retire Inc T | 4/13/17 |
| [3052] | IDXKX | Voya Index Solution 2040 Port ADV | 10/3/11 |
| [3053] | IDXLX | Voya Index Solution 2040 Port I | 10/3/11 |
| [3054] | IDXMX | Voya Index Solution 2040 Port S | 10/3/11 |
| [3055] | IDXNX | Voya Index Solution 2040 Port S2 | 10/3/11 |
| [3056] | | Voya Index Solution 2040 Port T | 10/3/11 |
| [3057] | VSZEX | Voya Index Solution 2040 Port Z | 5/1/15 |
| [3058] | ISNKX | Voya Solution 2040 Port ADV | 10/3/11 |
| [3059] | ISNLX | Voya Solution 2040 Port I | 10/3/11 |
| [3060] | ISNMX | Voya Solution 2040 Port S | 10/3/11 |
| [3061] | ISNNX | Voya Solution 2040 Port S2 | 10/3/11 |
| [3062] | | Voya Solution 2040 Port T | 10/3/11 |
| [3063] | VTRJX | Voya Target Retirement 2040 A | 12/21/15 |
| [3064] | VTRJX.lw | Voya Target Retirement 2040 A LW | 12/21/15 |
| [3065] | IRSOX | Voya Target Retirement 2040 I | 12/20/12 |
| [3066] | VRRKX | Voya Target Retirement 2040 R | 6/1/18 |
| [3067] | VTRKX | Voya Target Retirement 2040 R6 | 12/21/15 |
| [3068] | WFFTX | Wells Fargo Advtg DJ Trgt 2040 Inv | 1/31/07 |
| [3069] | | Wells Fargo Dow Jones Target 2040 B | 3/3/97 |
| [3070] | WTDAX.lw | Wells Fargo Dynamic Target 2040 A LW | 11/30/15 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [3071] | | Wells Fargo Dynamic Target 2040 R | 11/30/15 |
| [3072] | STFRX.lw | Wells Fargo Target 2040 A Load Waived | 3/1/94 |
| [3073] | | XTF 2040+ ETF A | 4/2/07 |
| [3074] | | XTF 2040+ ETF A Load Waived | 4/2/07 |
| [3075] | | XTF 2040+ ETF C | 4/2/07 |
| [3076] | | XTF 2040+ ETF I | 4/2/07 |
| [3077] | | XTF 2040+ ETF R | 4/2/07 |
| [3078] | | XTF ETF 2040+ I | 5/1/07 |
| [3079] | | XTF ETF 2040+ II | 5/1/07 |
| [3080] | TNOIX | 1290 Retirement 2045 I | 2/27/17 |
| [3081] | | AB 2045 Retirement Strategy A | 9/1/05 |
| [3082] | | AB 2045 Retirement Strategy A LW | 9/1/05 |
| [3083] | | AB 2045 Retirement Strategy Advisor | 9/1/05 |
| [3084] | | AB 2045 Retirement Strategy B | 9/1/05 |
| [3085] | | AB 2045 Retirement Strategy C | 9/1/05 |
| [3086] | | AB 2045 Retirement Strategy I | 9/1/05 |
| [3087] | | AB 2045 Retirement Strategy K | 9/1/05 |
| [3088] | | AB 2045 Retirement Strategy R | 9/1/05 |
| [3089] | | AB Multi-Manager Select 2045 A | 12/15/14 |
| [3090] | TDNAX.lw | AB Multi-Manager Select 2045 A LW | 12/15/14 |
| [3091] | | AB Multi-Manager Select 2045 Advisor | 12/15/14 |
| [3092] | | AB Multi-Manager Select 2045 C | 12/15/14 |
| [3093] | | AB Multi-Manager Select 2045 I | 12/15/14 |
| [3094] | | AB Multi-Manager Select 2045 K | 12/15/14 |
| [3095] | | AB Multi-Manager Select 2045 R | 12/15/14 |
| [3096] | | AB Multi-Manager Select 2045 Z | 12/15/14 |
| [3097] | | AllianzGI Retirement 2045 A | 12/19/11 |
| [3098] | GBVAX.lw | AllianzGI Retirement 2045 A Load Waived | 12/19/11 |
| [3099] | | AllianzGI Retirement 2045 Administrative | 12/19/11 |
| [3100] | | AllianzGI Retirement 2045 P | 12/19/11 |
| [3101] | | AllianzGI Retirement 2045 R | 12/19/11 |
| [3102] | | AllianzGI Retirement 2045 R6 | 12/19/11 |
| [3103] | | Allspring Dynamic Target 2045 A | 11/30/15 |
| [3104] | | Allspring Dynamic Target 2045 Admin | 8/26/22 |
| [3105] | | Allspring Dynamic Target 2045 C | 11/30/15 |
| [3106] | | Allspring Dynamic Target 2045 R4 | 11/30/15 |
| [3107] | | Allspring Dynamic Target 2045 R6 | 11/30/15 |
| [3108] | | Allspring Target 2045 A | 11/30/12 |
| [3109] | | Allspring Target 2045 Admin | 6/29/07 |
| [3110] | | Allspring Target 2045 R | 6/28/13 |
| [3111] | | Allspring Target 2045 R4 | 11/30/12 |
| [3112] | | Allspring Target 2045 R6 | 6/29/07 |
| [3113] | AADKX | American Century One Chc Blnd+ 2045 A | 3/10/21 |
| [3114] | AADJX | American Century One Chc Blnd+ 2045 I | 3/10/21 |
| [3115] | AADHX | American Century One Chc Blnd+ 2045 Inv | 3/10/21 |
| [3116] | AADLX | American Century One Chc Blnd+ 2045 R | 3/10/21 |
| [3117] | AADMX | American Century One Chc Blnd+ 2045 R6 | 3/10/21 |
| [3118] | AROAX | American Century One Choice 2045 A | 8/31/04 |
| [3119] | AROAX.lw | American Century One Choice 2045 A LW | 8/31/04 |
| [3120] | AROCX | American Century One Choice 2045 C | 3/1/10 |
| [3121] | AOOIX | American Century One Choice 2045 I | 8/31/04 |
| [3122] | AROIX | American Century One Choice 2045 Inv | 8/31/04 |
| [3123] | ARORX | American Century One Choice 2045 R | 8/31/04 |
| [3124] | ARDOX | American Century One Choice 2045 R6 | 7/31/13 |
| [3125] | | American Century One Choice 2045 R6 new | 7/31/17 |
| [3126] | AAHTX.lw | American Funds 2045 Trgt Date Retir A LW | 2/1/07 |
| [3127] | AAHTX | American Funds 2045 Trgt Date Retire A | 2/1/07 |
| [3128] | | American Funds 2045 Trgt Date Retire B | 2/21/14 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [3129] | CCHTX | American Funds 2045 Trgt Date Retire C | 2/21/14 |
| [3130] | FATTX | American Funds 2045 Trgt Date Retire F1 | 2/21/14 |
| [3131] | FBHTX | American Funds 2045 Trgt Date Retire F2 | 2/21/14 |
| [3132] | FCHTX | American Funds 2045 Trgt Date Retire F3 | 1/27/17 |
| [3133] | RAHTX | American Funds 2045 Trgt Date Retire R1 | 2/1/07 |
| [3134] | RBHTX | American Funds 2045 Trgt Date Retire R2 | 2/1/07 |
| [3135] | RBHHX | American Funds 2045 Trgt Date Retire R2E | 8/29/14 |
| [3136] | RCHTX | American Funds 2045 Trgt Date Retire R3 | 2/1/07 |
| [3137] | RDHTX | American Funds 2045 Trgt Date Retire R4 | 2/1/07 |
| [3138] | REHTX | American Funds 2045 Trgt Date Retire R5 | 2/1/07 |
| [3139] | RHHTX | American Funds 2045 Trgt Date Retire R5E | 11/20/15 |
| [3140] | RFHTX | American Funds 2045 Trgt Date Retire R6 | 7/13/09 |
| [3141] | LEHIX | BlackRock LifePath ESG Index 2045 Instl | 8/18/20 |
| [3142] | LEHAX | BlackRock LifePath ESG Index 2045 Inv A | 8/18/20 |
| [3143] | LEHKX | BlackRock LifePath ESG Index 2045 K | 8/18/20 |
| [3144] | LPHIX | BlackRock LifePath® Dyn 2045 Instl | 6/30/10 |
| [3145] | LPHAX.lw | BlackRock LifePath® Dyn 2045 Invest A LW | 6/30/10 |
| [3146] | LPHAX | BlackRock LifePath® Dyn 2045 Investor A | 6/30/10 |
| [3147] | LPHCX | BlackRock LifePath® Dyn 2045 Investor C | 6/30/10 |
| [3148] | LPHKX | BlackRock LifePath® Dyn 2045 K | 6/30/10 |
| [3149] | LPHRX | BlackRock LifePath® Dyn 2045 R | 6/30/10 |
| [3150] | LIHIX | BlackRock LifePath® Index 2045 Instl | 5/31/11 |
| [3151] | LIHAX | BlackRock LifePath® Index 2045 Inv A | 5/31/11 |
| [3152] | LIHPX | BlackRock LifePath® Index 2045 Inv P | 8/6/18 |
| [3153] | LIHKX | BlackRock LifePath® Index 2045 K | 5/31/11 |
| [3154] | BAPJX.lw | BlackRock LifePath® Smart Beta 2045 I LW | 4/20/07 |
| [3155] | | BlackRock LifePath® Smart Beta 2045 Ins | 11/27/12 |
| [3156] | | BlackRock LifePath® Smart Beta 2045 InvA | 4/20/07 |
| [3157] | | BlackRock LifePath® Smart Beta 2045 K | 4/20/07 |
| [3158] | | BlackRock LifePath® Smart Beta 2045 R | 4/20/07 |
| [3159] | | BMO Target Retirement 2045 I | 12/27/13 |
| [3160] | | BMO Target Retirement 2045 R3 | 12/27/13 |
| [3161] | | BMO Target Retirement 2045 R6 | 12/27/13 |
| [3162] | | BMO Target Retirement 2045 Y | 12/27/13 |
| [3163] | | Columbia Adaptive Retirement 2045 Adv | 4/4/18 |
| [3164] | | Columbia Adaptive Retirement 2045 Inst3 | 4/4/18 |
| [3165] | | Columbia Retirement Plus 2045 A | 5/18/06 |
| [3166] | COSAX.lw | Columbia Retirement Plus 2045 A LW | 5/18/06 |
| [3167] | | Columbia Retirement Plus 2045 C | 9/27/10 |
| [3168] | | Columbia Retirement Plus 2045 R | 12/11/06 |
| [3169] | RSNNX | Columbia Retirement Plus 2045 R4 | 12/11/06 |
| [3170] | RRPYX | Columbia Retirement Plus 2045 Z | 5/18/06 |
| [3171] | DRIIX | Dimensional 2045 Target Dt Rtr Inc Instl | 11/2/15 |
| [3172] | MXWEX | Empower Lifetime 2045 Instl | 5/1/15 |
| [3173] | MXQLX | Empower Lifetime 2045 Inv | 5/1/09 |
| [3174] | MXRLX | Empower Lifetime 2045 Svc | 5/1/09 |
| [3175] | FFFZX | Fidelity Advisor Freedom 2045 A | 6/1/06 |
| [3176] | FFFJX | Fidelity Advisor Freedom 2045 C | 6/1/06 |
| [3177] | FFFIX | Fidelity Advisor Freedom 2045 I | 6/1/06 |
| [3178] | FCGLX | Fidelity Advisor Freedom 2045 K6 | 6/6/17 |
| [3179] | FFFTX | Fidelity Advisor Freedom 2045 M | 6/1/06 |
| [3180] | FIJQX | Fidelity Advisor Freedom 2045 Z | 10/2/18 |
| [3181] | FHGFX | Fidelity Advisor Freedom Blend 2045 A | 8/31/18 |
| [3182] | FHDFX | Fidelity Advisor Freedom Blend 2045 C | 8/31/18 |
| [3183] | FHCFX | Fidelity Advisor Freedom Blend 2045 I | 8/31/18 |
| [3184] | FHEFX | Fidelity Advisor Freedom Blend 2045 M | 8/31/18 |
| [3185] | FHBFX | Fidelity Advisor Freedom Blend 2045 Z | 8/31/18 |
| [3186] | | Fidelity Advisor Freedom Blend 2045 Z6 | 8/31/18 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [3187] | FFFZX.lw | Fidelity Advisor Freedom® 2045 A LW | 6/1/06 |
| [3188] | | Fidelity Advisor Freedom® 2045 B | 6/1/06 |
| [3189] | FSYLX | Fidelity Advisor Sust Trgt Dt 2045 A | 5/11/23 |
| [3190] | FSYOX | Fidelity Advisor Sust Trgt Dt 2045 C | 5/11/23 |
| [3191] | FSYQX | Fidelity Advisor Sust Trgt Dt 2045 I | 5/11/23 |
| [3192] | FSYPX | Fidelity Advisor Sust Trgt Dt 2045 M | 5/11/23 |
| [3193] | FSYSX | Fidelity Advisor Sust Trgt Dt 2045 Z | 5/11/23 |
| [3194] | | Fidelity Advisor Sust Trgt Dt 2045 Z6 | 5/11/23 |
| [3195] | FOLSX | Fidelity Flex Freedom Blend 2045 | 6/8/17 |
| [3196] | FFFGX | Fidelity Freedom 2045 | 6/1/06 |
| [3197] | FSNZX | Fidelity Freedom 2045 K | 7/20/17 |
| [3198] | FJTKX | Fidelity Freedom 2045 K6 | 6/7/17 |
| [3199] | FHAQX | Fidelity Freedom Blend 2045 | 8/31/18 |
| [3200] | FHXDX | Fidelity Freedom Blend 2045 K | 8/31/18 |
| [3201] | FHFDX | Fidelity Freedom Blend 2045 K6 | 8/31/18 |
| [3202] | FFBUX | Fidelity Freedom Blnd 2045 Premier | 4/6/21 |
| [3203] | FFOLX | Fidelity Freedom Index 2045 Instl Prem | 6/24/15 |
| [3204] | FIOFX | Fidelity Freedom Index 2045 Investor | 10/2/09 |
| [3205] | FQIPX | Fidelity Freedom Index 2045 Premier | 6/24/20 |
| [3206] | | Fidelity Freedom K® 2045 | 7/2/09 |
| [3207] | FSYHX | Fidelity Sustainable Target Date 2045 | 5/11/23 |
| [3208] | FSYUX | Fidelity Sustainable Target Date 2045 K | 5/11/23 |
| [3209] | FSYVX | Fidelity Sustainable Target Date 2045 K6 | 5/11/23 |
| [3210] | | Fidelity® Multi-Manager 2045 | 12/20/12 |
| [3211] | | Fidelity® Multi-Manager 2045 L | 12/4/13 |
| [3212] | | Fidelity® Multi-Manager 2045 N | 12/4/13 |
| [3213] | FTTAX | Franklin LifeSmart 2045 Ret Trgt A | 8/1/06 |
| [3214] | FLRIX | Franklin LifeSmart 2045 Ret Trgt C | 8/1/06 |
| [3215] | FLRJX | Franklin LifeSmart 2045 Ret Trgt R | 8/1/06 |
| [3216] | FMLTX | Franklin LifeSmart 2045 Ret Trgt R6 | 5/1/13 |
| [3217] | FLRLX | Franklin LifeSmart 2045 Ret TrgtAdv | 8/1/06 |
| [3218] | FTTAX.lw | Franklin LifeSmart™ 2045 Retire Trg A LW | 8/1/06 |
| [3219] | | Goldman Sachs Target Date 2045 A | 8/22/16 |
| [3220] | GTAQX.lw | Goldman Sachs Target Date 2045 A LW | 8/22/16 |
| [3221] | | Goldman Sachs Target Date 2045 Instl | 8/22/16 |
| [3222] | | Goldman Sachs Target Date 2045 Inv | 8/22/16 |
| [3223] | | Goldman Sachs Target Date 2045 R | 8/22/16 |
| [3224] | | Goldman Sachs Target Date 2045 R6 | 8/22/16 |
| [3225] | | Goldman Sachs Target Date 2045 Svc | 8/22/16 |
| [3226] | MXVDX | Great-West Lifetime 2045 II Instl | 5/1/15 |
| [3227] | MXYLX | Great-West Lifetime 2045 II L | 4/7/11 |
| [3228] | MXOLX | Great-West Lifetime 2045 II T | 5/1/09 |
| [3229] | MXPLX | Great-West Lifetime 2045 II T1 | 5/1/09 |
| [3230] | | Great-West Lifetime 2045 L | 4/22/16 |
| [3231] | | Great-West Lifetime Cnsrv 2045 Instl | 5/1/15 |
| [3232] | | Great-West Lifetime Cnsrv 2045 Inv | 5/1/09 |
| [3233] | | Great-West Lifetime Cnsrv 2045 Svc | 5/1/09 |
| [3234] | | Great-West SecureFoundation® LT 2045 Inv | 11/13/09 |
| [3235] | | Great-West SecureFoundation® LT 2045 L | 1/31/11 |
| [3236] | | Great-West SecureFoundation® LT 2045 Svc | 11/13/09 |
| [3237] | | Great-West SecureFoundation® LT 2045Inst | 1/15/16 |
| [3238] | GMFGX | GuideStone Funds MyDestination 2045 GS6 | 12/29/06 |
| [3239] | GMFWX | Guidestone Funds MyDestination 2045 GS8 | 12/29/06 |
| [3240] | GMFZX | GuideStone Funds MyDestination 2045 Inv | 12/29/06 |
| [3241] | GMYYX | GuideStone Funds MyDestination 2045Instl | 5/1/17 |
| [3242] | | Harbor Target Retirement 2045 Admin | 1/2/09 |
| [3243] | | Harbor Target Retirement 2045 Instl | 1/2/09 |
| [3244] | | Harbor Target Retirement 2045 Investor | 1/2/09 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [3245] | HTNRX | Hartford Target Retirement 2045 R3 | 11/3/08 |
| [3246] | HTNSX | Hartford Target Retirement 2045 R4 | 11/3/08 |
| [3247] | HTNTX | Hartford Target Retirement 2045 R5 | 11/3/08 |
| [3248] | HTNZX | Hartford Target Retirement 2045 Y | 2/28/13 |
| [3249] | | Invesco Peak Retirement 2045 A | 12/29/17 |
| [3250] | | Invesco Peak Retirement 2045 C | 12/29/17 |
| [3251] | | Invesco Peak Retirement 2045 R | 12/29/17 |
| [3252] | | Invesco Peak Retirement 2045 R5 | 12/29/17 |
| [3253] | | Invesco Peak Retirement 2045 R6 | 12/29/17 |
| [3254] | | Invesco Peak Retirement 2045 Y | 12/29/17 |
| [3255] | JHBEX | JHancock 2045 Lifetime Blend Pft A | 6/21/21 |
| [3256] | JRLQX | JHancock 2045 Lifetime Blend Ptf 1 | 11/7/13 |
| [3257] | JRLUX | JHancock 2045 Lifetime Blend Ptf R4 | 11/7/13 |
| [3258] | JRLVX | JHancock 2045 Lifetime Blend Ptf R6 | 11/7/13 |
| [3259] | | JHancock 2045 Presv Blend Ptf 1 | 4/30/10 |
| [3260] | | JHancock 2045 Presv Blend Ptf R2 | 9/4/12 |
| [3261] | | JHancock 2045 Presv Blend Ptf R4 | 5/1/12 |
| [3262] | | JHancock 2045 Presv Blend Ptf R6 | 9/4/12 |
| [3263] | | JHancock 2045 Prsrvtn Blend Pft I | 10/22/21 |
| [3264] | | JHancock Multi-Index 2045 Presv A | 6/24/15 |
| [3265] | | JHancock Multi-Index 2045 Presv I | 6/24/15 |
| [3266] | | JHancock Multi-Index 2045 Presv R1 | 9/4/12 |
| [3267] | | JHancock Multi-Index 2045 Presv R3 | 6/21/16 |
| [3268] | | JHancock Multi-Index 2045 Presv R5 | 6/21/16 |
| [3269] | | JHancock Multi-Index 2045 PresvA | 7/7/21 |
| [3270] | JLJOX | JHancock Multimanager 2045 Lifetime 1 | 10/30/06 |
| [3271] | JLJAX | JHancock Multimanager 2045 Lifetime A | 10/30/06 |
| [3272] | JLJAX.lw | JHancock Multimanager 2045 Lifetime A LW | 10/30/06 |
| [3273] | JHROX | JHancock Multimanager 2045 Lifetime I | 3/27/15 |
| [3274] | | JHancock Multimanager 2045 Lifetime R1 | 10/30/06 |
| [3275] | JLJEX | JHancock Multimanager 2045 Lifetime R2 | 3/1/12 |
| [3276] | | JHancock Multimanager 2045 Lifetime R3 | 10/30/06 |
| [3277] | JLJGX | JHancock Multimanager 2045 Lifetime R4 | 10/30/06 |
| [3278] | JLJHX | JHancock Multimanager 2045 Lifetime R5 | 10/30/06 |
| [3279] | JLJIX | JHancock Multimanager 2045 Lifetime R6 | 9/1/11 |
| [3280] | | JHancock Retire Living thru II 2045 R2 | 11/7/13 |
| [3281] | JLJBX | JHancock2 Lifecycle 2045 B | 10/30/06 |
| [3282] | JLJCX | JHancock2 Lifecycle 2045 C | 10/30/06 |
| [3283] | JLJRX | JHancock2 Lifecycle 2045 R | 10/30/06 |
| [3284] | | JHancock2 Lifecycle 2045 R2 (obs) | 10/30/06 |
| [3285] | JSAAX | JPMorgan SmartRetirement® 2045 A | 7/31/07 |
| [3286] | JSAAX.lw | JPMorgan SmartRetirement® 2045 A LW | 7/31/07 |
| [3287] | JSACX | JPMorgan SmartRetirement® 2045 C | 7/31/07 |
| [3288] | JSASX | JPMorgan SmartRetirement® 2045 I | 7/31/07 |
| [3289] | JSAZX | JPMorgan SmartRetirement® 2045 R2 | 11/3/08 |
| [3290] | JSAPX | JPMorgan SmartRetirement® 2045 R3 | 9/9/16 |
| [3291] | JSAQX | JPMorgan SmartRetirement® 2045 R4 | 9/9/16 |
| [3292] | JSAIX | JPMorgan SmartRetirement® 2045 R5 | 7/31/07 |
| [3293] | JSAYX | JPMorgan SmartRetirement® 2045 R6 | 11/3/14 |
| [3294] | | JPMorgan SmartRetirement® Blend 2045 A | 7/2/12 |
| [3295] | | JPMorgan SmartRetirement® Blend 2045 C | 7/2/12 |
| [3296] | JMSSX | JPMorgan SmartRetirement® Blend 2045 I | 7/2/12 |
| [3297] | JNARX | JPMorgan SmartRetirement® Blend 2045 R2 | 7/2/12 |
| [3298] | JNTOX | JPMorgan SmartRetirement® Blend 2045 R3 | 5/31/17 |
| [3299] | JNTLX | JPMorgan SmartRetirement® Blend 2045 R4 | 5/31/17 |
| [3300] | JMBRX | JPMorgan SmartRetirement® Blend 2045 R5 | 7/2/12 |
| [3301] | JMYAX | JPMorgan SmartRetirement® Blend 2045 R6 | 7/2/12 |
| [3302] | | KP Retirement Path 2045 Institutional | 1/10/14 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [3303] | MTUCX | Manning & Napier Target 2045 C | 6/25/12 |
| [3304] | | Manning & Napier Target 2045 I | 6/25/12 |
| [3305] | | Manning & Napier Target 2045 K | 6/25/12 |
| [3306] | | Manning & Napier Target 2045 R | 6/25/12 |
| [3307] | | Manning & Napier Target 2045 R6 | 10/16/17 |
| [3308] | MMKAX.lw | MassMutual RetireSMART 2045 A LW | 4/1/10 |
| [3309] | MMKLX | MassMutual RetireSMART 2045 L | 4/1/10 |
| [3310] | MMKAX | MassMutual RetireSMART by JPM 2045 A | 4/1/10 |
| [3311] | MMKYX | MassMutual RetireSMART by JPM 2045 Adm | 4/1/10 |
| [3312] | MMKUX | MassMutual RetireSMART by JPM 2045 I | 4/1/14 |
| [3313] | MMKNX | MassMutual RetireSMART by JPM 2045 R3 | 4/1/14 |
| [3314] | MMKZX | MassMutual RetireSMART by JPM 2045 R4 | 4/1/14 |
| [3315] | MMKTX | MassMutual RetireSMART by JPM 2045 R5 | 4/1/14 |
| [3316] | MMKSX | MassMutual RetireSMART by JPM 2045 Svc | 4/1/10 |
| [3317] | MMFTX | MassMutual Select TRP Retirement 2045 I | 2/16/18 |
| [3318] | MMFZX | MassMutual Select TRP Retirement M3 | 2/16/18 |
| [3319] | MMFWX | MassMutual Select TRP Retirement 2045 M4 | 2/16/18 |
| [3320] | MMFUX | MassMutual Select TRP Retirement 2045 M5 | 2/16/18 |
| [3321] | LTMAX | MFS Lifetime 2045 A | 11/2/12 |
| [3322] | LTMAX.lw | MFS Lifetime 2045 A Load Waived | 11/2/12 |
| [3323] | LTMBX | MFS Lifetime 2045 B | 11/2/12 |
| [3324] | LTMDX | MFS Lifetime 2045 C | 11/2/12 |
| [3325] | LTMKX | MFS Lifetime 2045 I | 11/2/12 |
| [3326] | LTMRX | MFS Lifetime 2045 R1 | 11/2/12 |
| [3327] | LTMSX | MFS Lifetime 2045 R2 | 11/2/12 |
| [3328] | LTMTX | MFS Lifetime 2045 R3 | 11/2/12 |
| [3329] | LTMUX | MFS Lifetime 2045 R4 | 11/2/12 |
| [3330] | LTMLX | MFS Lifetime 2045 R6 | 8/29/16 |
| [3331] | MURMX | MoA Clear Passage 2045 Fund | 11/5/07 |
| [3332] | NWNAX | Nationwide Destination 2045 A | 8/29/07 |
| [3333] | NWNAX.lw | Nationwide Destination 2045 A LW | 8/29/07 |
| [3334] | | Nationwide Destination 2045 C | 8/29/07 |
| [3335] | NWNSX | Nationwide Destination 2045 Instl Svc | 8/29/07 |
| [3336] | NWNBX | Nationwide Destination 2045 R | 8/29/07 |
| [3337] | | Nationwide Destination 2045 R1 | 8/30/07 |
| [3338] | NWNIX | Nationwide Destination 2045 R6 | 8/29/07 |
| [3339] | NSFJX | Natixis Target Retirement 2045 N | 2/28/17 |
| [3340] | TTFHX | Nuveen Lifecycle 2045 I | 12/4/15 |
| [3341] | TTFPX | Nuveen Lifecycle 2045 Premier | 9/30/09 |
| [3342] | TTFIX | Nuveen Lifecycle 2045 R6 | 11/30/07 |
| [3343] | TTFRX | Nuveen Lifecycle 2045 Retirement | 11/30/07 |
| [3344] | TLMHX | Nuveen Lifecycle Index 2045 I | 12/4/15 |
| [3345] | TLMPX | Nuveen Lifecycle Index 2045 Premier | 9/30/09 |
| [3346] | TLXIX | Nuveen Lifecycle Index 2045 R6 | 9/30/09 |
| [3347] | TLMRX | Nuveen Lifecycle Index 2045 Retire | 9/30/09 |
| [3348] | PDIDX | PGIM Target Date 2045 R1 | 12/13/16 |
| [3349] | PDIEX | PGIM Target Date 2045 R2 | 12/13/16 |
| [3350] | PDIKX | PGIM Target Date 2045 R3 | 12/13/16 |
| [3351] | PDIGX | PGIM Target Date 2045 R4 | 12/13/16 |
| [3352] | PDIHX | PGIM Target Date 2045 R5 | 12/13/16 |
| [3353] | PDIJX | PGIM Target Date 2045 R6 | 12/13/16 |
| [3354] | PVQAX | PIMCO RealPath Blend 2045 A | 12/31/14 |
| [3355] | PVQAX.lw | PIMCO RealPath Blend 2045 A Load Waived | 12/31/14 |
| [3356] | | PIMCO RealPath Blend 2045 Administrative | 12/31/14 |
| [3357] | PVQNX | PIMCO RealPath Blend 2045 Institutional | 12/31/14 |
| [3358] | | PIMCO RealPath™ 2045 A | 2/29/12 |
| [3359] | PFZAX.lw | PIMCO RealPath™ 2045 A Load Waived | 2/29/12 |
| [3360] | | PIMCO RealPath™ 2045 Administrative | 2/29/12 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [3361] | | PIMCO RealPath™ 2045 C | 2/29/12 |
| [3362] | | PIMCO RealPath™ 2045 D | 2/29/12 |
| [3363] | | PIMCO RealPath™ 2045 Institutional | 2/29/12 |
| [3364] | | PIMCO RealPath™ 2045 P | 2/29/12 |
| [3365] | | PIMCO RealPath™ 2045 R | 2/29/12 |
| [3366] | LTRIX | Principal LifeTime 2045 Institutional | 2/29/08 |
| [3367] | LTRGX | Principal LifeTime 2045 R1 | 2/29/08 |
| [3368] | | Principal LifeTime 2045 R2 | 2/29/08 |
| [3369] | LTRVX | Principal LifeTime 2045 R3 | 2/29/08 |
| [3370] | LTRLX | Principal LifeTime 2045 R4 | 2/29/08 |
| [3371] | LTRDX | Principal LifeTime 2045 R5 | 2/29/08 |
| [3372] | PHTYX | Principal LifeTime Hybrid 2045 Instl | 9/30/14 |
| [3373] | PHJYX | Principal LifeTime Hybrid 2045 J | 3/1/18 |
| [3374] | | Principal LifeTime Hybrid 2045 R-3 | 3/1/19 |
| [3375] | | Principal LifeTime Hybrid 2045 R-5 | 3/1/19 |
| [3376] | PLNTX | Principal LifeTime Hybrid 2045 R6 | 8/24/15 |
| [3377] | PALGX | Putnam Retirement Advantage 2045 A | 9/1/20 |
| [3378] | PAFPX | Putnam Retirement Advantage 2045 C | 9/1/20 |
| [3379] | PAFZX | Putnam Retirement Advantage 2045 R | 9/1/20 |
| [3380] | PAGQX | Putnam Retirement Advantage 2045 R3 | 9/1/20 |
| [3381] | PAGUX | Putnam Retirement Advantage 2045 R4 | 9/1/20 |
| [3382] | PAGWX | Putnam Retirement Advantage 2045 R5 | 9/1/20 |
| [3383] | PAFMX | Putnam Retirement Advantage 2045 R6 | 12/31/19 |
| [3384] | PAFJX | Putnam Retirement Advantage 2045 Y | 9/1/20 |
| [3385] | PRVLX.lw | Putnam RetirementReady 2045 A LW | 11/1/04 |
| [3386] | | Putnam RetirementReady 2045 M | 11/1/04 |
| [3387] | PRVLX | Putnam Sustainable Retirement 2045 A | 11/1/04 |
| [3388] | | Putnam Sustainable Retirement 2045 B | 11/1/04 |
| [3389] | | Putnam Sustainable Retirement 2045 C | 11/1/04 |
| [3390] | | Putnam Sustainable Retirement 2045 R | 11/1/04 |
| [3391] | PACGX | Putnam Sustainable Retirement 2045 R3 | 1/4/21 |
| [3392] | PACFX | Putnam Sustainable Retirement 2045 R4 | 1/4/21 |
| [3393] | PACHX | Putnam Sustainable Retirement 2045 R5 | 1/4/21 |
| [3394] | PREKX | Putnam Sustainable Retirement 2045 R6 | 9/1/16 |
| [3395] | PRVYX | Putnam Sustainable Retirement 2045 Y | 11/1/04 |
| [3396] | LMKAX.lw | QS Legg Mason Target Retirement 204 A LW | 8/29/08 |
| [3397] | LMKAX | QS Legg Mason Target Retirement 2045 A | 8/29/08 |
| [3398] | LMKCX | QS Legg Mason Target Retirement 2045 C | 8/29/08 |
| [3399] | LMKFX | QS Legg Mason Target Retirement 2045 FI | 8/29/08 |
| [3400] | LMKIX | QS Legg Mason Target Retirement 2045 I | 8/29/08 |
| [3401] | LMKSX | QS Legg Mason Target Retirement 2045 IS | 8/29/08 |
| [3402] | LMKRX | QS Legg Mason Target Retirement 2045 R | 8/29/08 |
| [3403] | RSRUX | RiverSource Retirement Plus 2045 R3 | 12/11/06 |
| [3404] | RSUPX | RiverSource Retirement Plus 2045 R5 | 12/11/06 |
| [3405] | | Russell Inv LifePoints 2045 Strategy R1 | 3/31/08 |
| [3406] | | Russell Inv LifePoints 2045 Strategy R4 | 3/31/08 |
| [3407] | | Russell Inv LifePoints 2045 Strategy R5 | 3/31/08 |
| [3408] | | Russell LifePoints 2045 Strategy R4{mg} | 10/1/14 |
| [3409] | | Russell LifePoints 2045 Strategy R5{mg} | 10/1/14 |
| [3410] | SWMRX | Schwab Target 2045 | 1/23/13 |
| [3411] | SWYHX | Schwab Target 2045 Index | 8/25/16 |
| [3412] | | Schwab Target 2045 Index Investor | 8/25/16 |
| [3413] | | Seligman TargETFund 2045 A | 10/2/06 |
| [3414] | | Seligman TargETFund 2045 A Load Waived | 10/2/06 |
| [3415] | STQCX | Seligman TargETFund 2045 C | 10/2/06 |
| [3416] | | Seligman TargETFund 2045 D | 10/2/06 |
| [3417] | STQRX | Seligman TargETFund 2045 R | 10/2/06 |
| [3418] | | Seligman TargETFund 2045 R5 | 10/2/06 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [3419] | | State Street Target Retirement 2045 A | 9/30/14 |
| [3420] | SSCUX.lw | State Street Target Retirement 2045 A LW | 9/30/14 |
| [3421] | | State Street Target Retirement 2045 C | 12/31/15 |
| [3422] | SSDDX | State Street Target Retirement 2045 I | 9/30/14 |
| [3423] | SSDEX | State Street Target Retirement 2045 K | 9/30/14 |
| [3424] | SSAOX | State Street Target Retirement 2045 R3 | 2/25/22 |
| [3425] | TRRKX | T. Rowe Price Retirement 2045 | 5/31/05 |
| [3426] | PARLX | T. Rowe Price Retirement 2045 Advisor | 5/31/07 |
| [3427] | TRIKX | T. Rowe Price Retirement 2045 I | 11/13/23 |
| [3428] | RRTRX | T. Rowe Price Retirement 2045 R | 5/31/07 |
| [3429] | TRBQX | T. Rowe Price Retirement Blend 2045 | 7/26/21 |
| [3430] | TBLKX | T. Rowe Price Retirement Blend 2045 I | 7/26/21 |
| [3431] | | T. Rowe Price Retirement I 2045 I | 9/29/15 |
| [3432] | RPTFX | T. Rowe Price Target 2045 | 8/20/13 |
| [3433] | PAFFX | T. Rowe Price Target 2045 Advisor | 8/20/13 |
| [3434] | TRFWX | T. Rowe Price Target 2045 I | 2/26/16 |
| [3435] | TCPTX | Transamerica ClearTrack® 2045 R1 | 3/2/15 |
| [3436] | TCTTX | Transamerica ClearTrack® 2045 R3 | 3/1/19 |
| [3437] | TCOTX | Transamerica ClearTrack® 2045 R6 | 3/2/15 |
| [3438] | VRHAX | Van Kampen 2045 Retirement Strategy A | 10/23/08 |
| [3439] | VRHAX.lw | Van Kampen 2045 Retirement Strategy A LW | 10/23/08 |
| [3440] | VRHCX | Van Kampen 2045 Retirement Strategy C | 10/23/08 |
| [3441] | VRHIX | Van Kampen 2045 Retirement Strategy I | 10/23/08 |
| [3442] | VRHRX | Van Kampen 2045 Retirement Strategy R | 10/23/08 |
| [3443] | | Vanguard Instl Trgt Retire 2045 Instl | 6/26/15 |
| [3444] | VTIVX | Vanguard Target Retirement 2045 Fund | 10/27/03 |
| [3445] | | Vantagepoint Milestone 2045 Inv M | 1/4/10 |
| [3446] | | Vantagepoint Milestone 2045 TM | 3/1/13 |
| [3447] | VTATX.lw | Virtus DFA 2045 Trgt Date Retire In A LW | 1/11/16 |
| [3448] | | Virtus DFA 2045 Trgt Date Retire Inc A | 1/11/16 |
| [3449] | | Virtus DFA 2045 Trgt Date Retire Inc I | 1/11/16 |
| [3450] | | Virtus DFA 2045 Trgt Date Retire Inc R6 | 1/11/16 |
| [3451] | | Virtus DFA 2045 Trgt Date Retire Inc T | 4/13/17 |
| [3452] | ISJAX | Voya Index Solution 2045 Port ADV | 3/10/08 |
| [3453] | ISJIX | Voya Index Solution 2045 Port I | 3/10/08 |
| [3454] | ISJSX | Voya Index Solution 2045 Port S | 3/10/08 |
| [3455] | ISVLX | Voya Index Solution 2045 Port S2 | 5/28/09 |
| [3456] | | Voya Index Solution 2045 Port T | 3/10/08 |
| [3457] | VSZFX | Voya Index Solution 2045 Port Z | 5/1/15 |
| [3458] | ISRAX | Voya Solution 2045 Port ADV | 4/29/05 |
| [3459] | ISRIX | Voya Solution 2045 Port I | 4/29/05 |
| [3460] | ISRSX | Voya Solution 2045 Port S | 4/29/05 |
| [3461] | ISPDX | Voya Solution 2045 Port S2 | 5/28/09 |
| [3462] | | Voya Solution 2045 Port T | 8/31/05 |
| [3463] | VTRMX | Voya Target Retirement 2045 A | 12/21/15 |
| [3464] | VTRMX.lw | Voya Target Retirement 2045 A LW | 12/21/15 |
| [3465] | IRSPX | Voya Target Retirement 2045 I | 12/20/12 |
| [3466] | VRRLX | Voya Target Retirement 2045 R | 6/1/18 |
| [3467] | VTRNX | Voya Target Retirement 2045 R6 | 12/21/15 |
| [3468] | WFQSX | Wells Fargo Advtg DJ Trgt 2045 Inv | 6/29/07 |
| [3469] | WTDGX.lw | Wells Fargo Dynamic Target 2045 A LW | 11/30/15 |
| [3470] | | Wells Fargo Dynamic Target 2045 R | 11/30/15 |
| [3471] | WFQVX.lw | Wells Fargo Target 2045 A Load Waived | 11/30/12 |
| [3472] | TNWIX | 1290 Retirement 2050 I | 2/27/17 |
| [3473] | | AB 2050 Retirement Strategy A | 6/29/07 |
| [3474] | | AB 2050 Retirement Strategy A LW | 6/29/07 |
| [3475] | | AB 2050 Retirement Strategy Advisor | 6/29/07 |
| [3476] | | AB 2050 Retirement Strategy B | 6/29/07 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [3477] | | AB 2050 Retirement Strategy C | 6/29/07 |
| [3478] | | AB 2050 Retirement Strategy I | 6/29/07 |
| [3479] | | AB 2050 Retirement Strategy K | 6/29/07 |
| [3480] | | AB 2050 Retirement Strategy R | 6/29/07 |
| [3481] | | AB Multi-Manager Select 2050 A | 12/15/14 |
| [3482] | TDLAX.lw | AB Multi-Manager Select 2050 A LW | 12/15/14 |
| [3483] | | AB Multi-Manager Select 2050 Advisor | 12/15/14 |
| [3484] | | AB Multi-Manager Select 2050 C | 12/15/14 |
| [3485] | | AB Multi-Manager Select 2050 I | 12/15/14 |
| [3486] | | AB Multi-Manager Select 2050 K | 12/15/14 |
| [3487] | | AB Multi-Manager Select 2050 R | 12/15/14 |
| [3488] | | AB Multi-Manager Select 2050 Z | 12/15/14 |
| [3489] | | AllianzGI Retirement 2050 A | 12/29/08 |
| [3490] | ASNAX.lw | AllianzGI Retirement 2050 A Load Waived | 12/29/08 |
| [3491] | | AllianzGI Retirement 2050 Administrative | 12/29/08 |
| [3492] | | AllianzGI Retirement 2050 C | 12/29/08 |
| [3493] | | AllianzGI Retirement 2050 D | 12/29/08 |
| [3494] | | AllianzGI Retirement 2050 P | 12/29/08 |
| [3495] | | AllianzGI Retirement 2050 R | 12/29/08 |
| [3496] | | AllianzGI Retirement 2050 R6 | 12/29/08 |
| [3497] | | Allspring Dynamic Target 2050 A | 11/30/15 |
| [3498] | | Allspring Dynamic Target 2050 Admin | 8/26/22 |
| [3499] | | Allspring Dynamic Target 2050 C | 11/30/15 |
| [3500] | | Allspring Dynamic Target 2050 R4 | 11/30/15 |
| [3501] | | Allspring Dynamic Target 2050 R6 | 11/30/15 |
| [3502] | | Allspring Target 2050 A | 11/30/12 |
| [3503] | | Allspring Target 2050 Admin | 6/29/07 |
| [3504] | | Allspring Target 2050 C | 11/30/12 |
| [3505] | | Allspring Target 2050 R | 6/28/13 |
| [3506] | | Allspring Target 2050 R4 | 11/30/12 |
| [3507] | | Allspring Target 2050 R6 | 6/29/07 |
| [3508] | AADPX | American Century One Chc Blnd+ 2050 A | 3/10/21 |
| [3509] | AADOX | American Century One Chc Blnd+ 2050 I | 3/10/21 |
| [3510] | AADNX | American Century One Chc Blnd+ 2050 Inv | 3/10/21 |
| [3511] | AADQX | American Century One Chc Blnd+ 2050 R | 3/10/21 |
| [3512] | AADUX | American Century One Chc Blnd+ 2050 R6 | 3/10/21 |
| [3513] | ARFMX | American Century One Choice 2050 A | 5/30/08 |
| [3514] | ARFMX.lw | American Century One Choice 2050 A LW | 5/30/08 |
| [3515] | ARFDX | American Century One Choice 2050 C | 3/1/10 |
| [3516] | ARFSX | American Century One Choice 2050 I | 5/30/08 |
| [3517] | ARFVX | American Century One Choice 2050 Inv | 5/30/08 |
| [3518] | ARFWX | American Century One Choice 2050 R | 5/30/08 |
| [3519] | ARFEX | American Century One Choice 2050 R6 | 7/31/13 |
| [3520] | | American Century One Choice 2050 R6 new | 7/31/17 |
| [3521] | AALTX.lw | American Funds 2050 Trgt Date Retir A LW | 2/1/07 |
| [3522] | AALTX | American Funds 2050 Trgt Date Retire A | 2/1/07 |
| [3523] | | American Funds 2050 Trgt Date Retire B | 2/21/14 |
| [3524] | CCITX | American Funds 2050 Trgt Date Retire C | 2/21/14 |
| [3525] | FAITX | American Funds 2050 Trgt Date Retire F1 | 2/21/14 |
| [3526] | FBITX | American Funds 2050 Trgt Date Retire F2 | 2/21/14 |
| [3527] | DITFX | American Funds 2050 Trgt Date Retire F3 | 1/27/17 |
| [3528] | RAITX | American Funds 2050 Trgt Date Retire R1 | 2/1/07 |
| [3529] | RBITX | American Funds 2050 Trgt Date Retire R2 | 2/1/07 |
| [3530] | RBHEX | American Funds 2050 Trgt Date Retire R2E | 8/29/14 |
| [3531] | RCITX | American Funds 2050 Trgt Date Retire R3 | 2/1/07 |
| [3532] | RDITX | American Funds 2050 Trgt Date Retire R4 | 2/1/07 |
| [3533] | REITX | American Funds 2050 Trgt Date Retire R5 | 2/1/07 |
| [3534] | RHITX | American Funds 2050 Trgt Date Retire R5E | 11/20/15 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [3535] | RFITX | American Funds 2050 Trgt Date Retire R6 | 7/13/09 |
| [3536] | NEFAX | American Indep NestEgg 2050 A | 9/28/10 |
| [3537] | NEFAX.lw | American Indep NestEgg 2050 A LW | 9/28/10 |
| [3538] | NEFTX | American Indep NestEgg 2050 I | 5/7/10 |
| [3539] | LEGIX | BlackRock LifePath ESG Index 2050 Instl | 8/18/20 |
| [3540] | LEBAX | BlackRock LifePath ESG Index 2050 Inv A | 8/18/20 |
| [3541] | LEPKX | BlackRock LifePath ESG Index 2050 K | 8/18/20 |
| [3542] | STLFX | BlackRock LifePath® Dyn 2050 Instl | 6/30/08 |
| [3543] | LPRFX.lw | BlackRock LifePath® Dyn 2050 Invest A LW | 6/30/08 |
| [3544] | LPRFX | BlackRock LifePath® Dyn 2050 Investor A | 6/30/08 |
| [3545] | LPCPX | BlackRock LifePath® Dyn 2050 Investor C | 5/3/10 |
| [3546] | LPSGX | BlackRock LifePath® Dyn 2050 K | 6/30/08 |
| [3547] | LPRPX | BlackRock LifePath® Dyn 2050 R | 5/3/10 |
| [3548] | LIPIX | BlackRock LifePath® Index 2050 Instl | 5/31/11 |
| [3549] | LIPAX | BlackRock LifePath® Index 2050 Inv A | 5/31/11 |
| [3550] | LIPPX | BlackRock LifePath® Index 2050 Inv P | 8/6/18 |
| [3551] | LIPKX | BlackRock LifePath® Index 2050 K | 5/31/11 |
| [3552] | BAPKX.lw | BlackRock LifePath® Smart Beta 2050 I LW | 4/20/07 |
| [3553] | | BlackRock LifePath® Smart Beta 2050 Ins | 11/27/12 |
| [3554] | | BlackRock LifePath® Smart Beta 2050 InvA | 4/20/07 |
| [3555] | | BlackRock LifePath® Smart Beta 2050 K | 4/20/07 |
| [3556] | | BlackRock LifePath® Smart Beta 2050 R | 4/20/07 |
| [3557] | | BMO Target Retirement 2050 I | 8/30/13 |
| [3558] | | BMO Target Retirement 2050 R3 | 8/30/13 |
| [3559] | | BMO Target Retirement 2050 R6 | 8/30/13 |
| [3560] | | BMO Target Retirement 2050 Y | 8/30/13 |
| [3561] | | Columbia Adaptive Retirement 2050 Adv | 10/24/17 |
| [3562] | | Columbia Adaptive Retirement 2050 Inst3 | 10/24/17 |
| [3563] | DRIJX | Dimensional 2050 Target Dt Rtr Inc Instl | 11/2/15 |
| [3564] | MXBSX | Empower Lifetime 2050 Instl | 4/28/16 |
| [3565] | MXBOX | Empower Lifetime 2050 Inv | 4/29/16 |
| [3566] | MXBQX | Empower Lifetime 2050 Svc | 4/28/16 |
| [3567] | FFFLX | Fidelity Advisor Freedom 2050 A | 6/1/06 |
| [3568] | FFFYX | Fidelity Advisor Freedom 2050 C | 6/1/06 |
| [3569] | FFFPX | Fidelity Advisor Freedom 2050 I | 6/1/06 |
| [3570] | FVGLX | Fidelity Advisor Freedom 2050 K6 | 6/6/17 |
| [3571] | FFFQX | Fidelity Advisor Freedom 2050 M | 6/1/06 |
| [3572] | FIJRX | Fidelity Advisor Freedom 2050 Z | 10/2/18 |
| [3573] | FHJKX | Fidelity Advisor Freedom Blend 2050 A | 8/31/18 |
| [3574] | FHXEX | Fidelity Advisor Freedom Blend 2050 C | 8/31/18 |
| [3575] | FHWEX | Fidelity Advisor Freedom Blend 2050 I | 8/31/18 |
| [3576] | FHYEX | Fidelity Advisor Freedom Blend 2050 M | 8/31/18 |
| [3577] | FHVEX | Fidelity Advisor Freedom Blend 2050 Z | 8/31/18 |
| [3578] | | Fidelity Advisor Freedom Blend 2050 Z6 | 8/31/18 |
| [3579] | FFFLX.lw | Fidelity Advisor Freedom® 2050 A LW | 6/1/06 |
| [3580] | | Fidelity Advisor Freedom® 2050 B | 6/1/06 |
| [3581] | FSYYX | Fidelity Advisor Sust Trgt Dt 2050 A | 5/11/23 |
| [3582] | FSYZX | Fidelity Advisor Sust Trgt Dt 2050 C | 5/11/23 |
| [3583] | FSZBX | Fidelity Advisor Sust Trgt Dt 2050 I | 5/11/23 |
| [3584] | FSZAX | Fidelity Advisor Sust Trgt Dt 2050 M | 5/11/23 |
| [3585] | FSZCX | Fidelity Advisor Sust Trgt Dt 2050 Z | 5/11/23 |
| [3586] | | Fidelity Advisor Sust Trgt Dt 2050 Z6 | 5/11/23 |
| [3587] | FYLSX | Fidelity Flex Freedom Blend 2050 | 6/8/17 |
| [3588] | FFFHX | Fidelity Freedom 2050 | 6/1/06 |
| [3589] | FNSBX | Fidelity Freedom 2050 K | 7/20/17 |
| [3590] | FZTKX | Fidelity Freedom 2050 K6 | 6/7/17 |
| [3591] | FHAPX | Fidelity Freedom Blend 2050 | 8/31/18 |
| [3592] | FHWDX | Fidelity Freedom Blend 2050 K | 8/31/18 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [3593] | FHEDX | Fidelity Freedom Blend 2050 K6 | 8/31/18 |
| [3594] | FFBWX | Fidelity Freedom Blnd 2050 Premier | 4/6/21 |
| [3595] | FFOPX | Fidelity Freedom Index 2050 Instl Prem | 6/24/15 |
| [3596] | FIPFX | Fidelity Freedom Index 2050 Investor | 10/2/09 |
| [3597] | FRLPX | Fidelity Freedom Index 2050 Premier | 6/24/20 |
| [3598] | | Fidelity Freedom K® 2050 | 7/2/09 |
| [3599] | FSYWX | Fidelity Sustainable Target Date 2050 | 5/11/23 |
| [3600] | FSZFX | Fidelity Sustainable Target Date 2050 K | 5/11/23 |
| [3601] | FSZGX | Fidelity Sustainable Target Date 2050 K6 | 5/11/23 |
| [3602] | | Fidelity® Multi-Manager 2050 | 12/20/12 |
| [3603] | | Fidelity® Multi-Manager 2050 L | 12/4/13 |
| [3604] | | Fidelity® Multi-Manager 2050 N | 12/4/13 |
| [3605] | FLSJX | Franklin LifeSmart 2050 Ret Trgt A | 7/1/13 |
| [3606] | FLSKX | Franklin LifeSmart 2050 Ret Trgt C | 7/1/13 |
| [3607] | FLSNX | Franklin LifeSmart 2050 Ret Trgt R | 7/1/13 |
| [3608] | FRLEX | Franklin LifeSmart 2050 Ret Trgt R6 | 7/1/13 |
| [3609] | FLSOX | Franklin LifeSmart 2050 Ret TrgtAdv | 7/1/13 |
| [3610] | FLSJX.lw | Franklin LifeSmart™ 2050 Retire Trg A LW | 7/1/13 |
| [3611] | GRPAX | Goldman Sachs Retirement Str 2050 A | 9/5/07 |
| [3612] | GRPAX.lw | Goldman Sachs Retirement Str 2050 A LW | 9/5/07 |
| [3613] | GRPIX | Goldman Sachs Retirement Str 2050 Instl | 9/5/07 |
| [3614] | GRPTX | Goldman Sachs Retirement Str 2050 IR | 11/30/07 |
| [3615] | GRPRX | Goldman Sachs Retirement Str 2050 R | 11/30/07 |
| [3616] | GRPSX | Goldman Sachs Retirement Str 2050 Svc | 9/5/07 |
| [3617] | | Goldman Sachs Target Date 2050 A | 8/22/16 |
| [3618] | GTASX.lw | Goldman Sachs Target Date 2050 A LW | 8/22/16 |
| [3619] | | Goldman Sachs Target Date 2050 Instl | 8/22/16 |
| [3620] | | Goldman Sachs Target Date 2050 Inv | 8/22/16 |
| [3621] | | Goldman Sachs Target Date 2050 R | 8/22/16 |
| [3622] | | Goldman Sachs Target Date 2050 R6 | 1/3/11 |
| [3623] | | Goldman Sachs Target Date 2050 R6{mg} | 8/19/16 |
| [3624] | | Goldman Sachs Target Date 2050 Svc | 8/22/16 |
| [3625] | | Great-West Lifetime 2050 L | 4/28/16 |
| [3626] | | Great-West Lifetime Cnsrv 2050 Instl | 4/28/16 |
| [3627] | | Great-West Lifetime Cnsrv 2050 Inv | 4/29/16 |
| [3628] | | Great-West Lifetime Cnsrv 2050 Svc | 4/28/16 |
| [3629] | | Great-West SecureFoundation® LT 2050 Inv | 1/31/11 |
| [3630] | | Great-West SecureFoundation® LT 2050 L | 1/31/11 |
| [3631] | | Great-West SecureFoundation® LT 2050 Svc | 1/31/11 |
| [3632] | | Great-West SecureFoundation® LT 2050Inst | 1/15/16 |
| [3633] | | Harbor Target Retirement 2050 Admin | 1/2/09 |
| [3634] | | Harbor Target Retirement 2050 Instl | 1/2/09 |
| [3635] | | Harbor Target Retirement 2050 Inv | 1/2/09 |
| [3636] | HTPRX | Hartford Target Retirement 2050 R3 | 11/3/08 |
| [3637] | HTPSX | Hartford Target Retirement 2050 R4 | 11/3/08 |
| [3638] | HTPTX | Hartford Target Retirement 2050 R5 | 11/3/08 |
| [3639] | HTPYX | Hartford Target Retirement 2050 Y | 2/28/13 |
| [3640] | | Invesco Balanced-Risk Retire 2050 A | 1/31/07 |
| [3641] | TNEAX.lw | Invesco Balanced-Risk Retire 2050 A LW | 1/31/07 |
| [3642] | | Invesco Balanced-Risk Retire 2050 AX | 6/1/10 |
| [3643] | | Invesco Balanced-Risk Retire 2050 B | 1/31/07 |
| [3644] | | Invesco Balanced-Risk Retire 2050 C | 1/31/07 |
| [3645] | | Invesco Balanced-Risk Retire 2050 CX | 6/1/10 |
| [3646] | | Invesco Balanced-Risk Retire 2050 R | 1/31/07 |
| [3647] | | Invesco Balanced-Risk Retire 2050 R5 | 1/31/07 |
| [3648] | | Invesco Balanced-Risk Retire 2050 R6 | 9/24/12 |
| [3649] | | Invesco Balanced-Risk Retire 2050 RX | 6/1/10 |
| [3650] | | Invesco Balanced-Risk Retire 2050 Y | 10/3/08 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [3651] | | Invesco Peak Retirement 2050 A | 12/29/17 |
| [3652] | | Invesco Peak Retirement 2050 C | 12/29/17 |
| [3653] | | Invesco Peak Retirement 2050 R | 12/29/17 |
| [3654] | | Invesco Peak Retirement 2050 R5 | 12/29/17 |
| [3655] | | Invesco Peak Retirement 2050 R6 | 12/29/17 |
| [3656] | | Invesco Peak Retirement 2050 Y | 12/29/17 |
| [3657] | JHBFX | JHancock 2050 Lifetime Blend Pft A | 6/21/21 |
| [3658] | JRLWX | JHancock 2050 Lifetime Blend Ptf 1 | 11/7/13 |
| [3659] | JRTYX | JHancock 2050 Lifetime Blend Ptf R4 | 11/7/13 |
| [3660] | JRLZX | JHancock 2050 Lifetime Blend Ptf R6 | 11/7/13 |
| [3661] | | JHancock 2050 Presv Blend Ptf 1 | 4/29/11 |
| [3662] | | JHancock 2050 Presv Blend Ptf R2 | 9/4/12 |
| [3663] | | JHancock 2050 Presv Blend Ptf R4 | 5/1/12 |
| [3664] | | JHancock 2050 Presv Blend Ptf R6 | 9/4/12 |
| [3665] | | JHancock 2050 Prsrvtn Blend Pft I | 10/22/21 |
| [3666] | | JHancock Multi-Index 2050 Presv A | 6/24/15 |
| [3667] | | JHancock Multi-Index 2050 Presv I | 6/21/16 |
| [3668] | | JHancock Multi-Index 2050 Presv R1 | 9/4/12 |
| [3669] | | JHancock Multi-Index 2050 Presv R3 | 6/21/16 |
| [3670] | | JHancock Multi-Index 2050 Presv R5 | 6/24/15 |
| [3671] | | JHancock Multi-Index 2050 PresvA | 7/7/21 |
| [3672] | JLKOX | JHancock Multimanager 2050 Lifetime 1 | 4/29/11 |
| [3673] | JLKAX | JHancock Multimanager 2050 Lifetime A | 3/1/12 |
| [3674] | JLKAX.lw | JHancock Multimanager 2050 Lifetime A LW | 3/1/12 |
| [3675] | JHRPX | JHancock Multimanager 2050 Lifetime I | 3/27/15 |
| [3676] | | JHancock Multimanager 2050 Lifetime R1 | 3/1/12 |
| [3677] | JLKEX | JHancock Multimanager 2050 Lifetime R2 | 3/1/12 |
| [3678] | | JHancock Multimanager 2050 Lifetime R3 | 3/1/12 |
| [3679] | JLKGX | JHancock Multimanager 2050 Lifetime R4 | 3/1/12 |
| [3680] | JLKHX | JHancock Multimanager 2050 Lifetime R5 | 3/1/12 |
| [3681] | JLKRX | JHancock Multimanager 2050 Lifetime R6 | 3/1/12 |
| [3682] | | JHancock Retire Living thru II 2050 R2 | 11/7/13 |
| [3683] | JTSAX | JPMorgan SmartRetirement® 2050 A | 7/31/07 |
| [3684] | JTSAX.lw | JPMorgan SmartRetirement® 2050 A LW | 7/31/07 |
| [3685] | JTSCX | JPMorgan SmartRetirement® 2050 C | 7/31/07 |
| [3686] | JTSSX | JPMorgan SmartRetirement® 2050 I | 7/31/07 |
| [3687] | JTSZX | JPMorgan SmartRetirement® 2050 R2 | 11/3/08 |
| [3688] | JTSPX | JPMorgan SmartRetirement® 2050 R3 | 9/9/16 |
| [3689] | JTSQX | JPMorgan SmartRetirement® 2050 R4 | 9/9/16 |
| [3690] | JTSIX | JPMorgan SmartRetirement® 2050 R5 | 7/31/07 |
| [3691] | JTSYX | JPMorgan SmartRetirement® 2050 R6 | 11/3/14 |
| [3692] | | JPMorgan SmartRetirement® Blend 2050 A | 7/2/12 |
| [3693] | | JPMorgan SmartRetirement® Blend 2050 C | 7/2/12 |
| [3694] | JNEAX | JPMorgan SmartRetirement® Blend 2050 I | 7/2/12 |
| [3695] | JNNRX | JPMorgan SmartRetirement® Blend 2050 R2 | 7/2/12 |
| [3696] | JNTKX | JPMorgan SmartRetirement® Blend 2050 R3 | 5/31/17 |
| [3697] | JNTPX | JPMorgan SmartRetirement® Blend 2050 R4 | 5/31/17 |
| [3698] | JNABX | JPMorgan SmartRetirement® Blend 2050 R5 | 7/2/12 |
| [3699] | JNYAX | JPMorgan SmartRetirement® Blend 2050 R6 | 7/2/12 |
| [3700] | | KP Retirement Path 2050 Institutional | 1/10/14 |
| [3701] | | MainStay Retirement 2050 A | 6/29/07 |
| [3702] | MSRLX.lw | MainStay Retirement 2050 A Load Waived | 6/29/07 |
| [3703] | | MainStay Retirement 2050 I | 6/29/07 |
| [3704] | | MainStay Retirement 2050 Inv | 2/28/08 |
| [3705] | | MainStay Retirement 2050 R1 | 8/21/14 |
| [3706] | | MainStay Retirement 2050 R2 | 1/8/09 |
| [3707] | | MainStay Retirement 2050 R3 | 5/1/08 |
| [3708] | MTYCX | Manning & Napier Target 2050 C | 3/28/08 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [3709] | | Manning & Napier Target 2050 I | 3/28/08 |
| [3710] | | Manning & Napier Target 2050 K | 3/28/08 |
| [3711] | | Manning & Napier Target 2050 R | 3/28/08 |
| [3712] | | Manning & Napier Target 2050 R6 | 10/16/17 |
| [3713] | MMARX.lw | MassMutual RetireSMART 2050 A LW | 12/17/07 |
| [3714] | MMRLX | MassMutual RetireSMART 2050 L | 12/17/07 |
| [3715] | MMARX | MassMutual RetireSMART by JPM 2050 A | 12/17/07 |
| [3716] | MMRYX | MassMutual RetireSMART by JPM 2050 Adm | 12/17/07 |
| [3717] | MMRUX | MassMutual RetireSMART by JPM 2050 I | 4/1/14 |
| [3718] | MMRNX | MassMutual RetireSMART by JPM 2050 R3 | 12/17/07 |
| [3719] | MMRZX | MassMutual RetireSMART by JPM 2050 R4 | 4/1/14 |
| [3720] | MMRTX | MassMutual RetireSMART by JPM 2050 R5 | 4/1/14 |
| [3721] | MMTSX | MassMutual RetireSMART by JPM 2050 Svc | 12/17/07 |
| [3722] | MMDDX | MassMutual Select TRP Retirement 2050 I | 2/16/18 |
| [3723] | MMDHX | MassMutual Select TRP Retirement 2050 M3 | 2/16/18 |
| [3724] | MMDGX | MassMutual Select TRP Retirement 2050 M4 | 2/16/18 |
| [3725] | MMDFX | MassMutual Select TRP Retirement 2050 M5 | 2/16/18 |
| [3726] | MFFSX | MFS Lifetime 2050 A | 9/15/10 |
| [3727] | MFFSX.lw | MFS Lifetime 2050 A Load Waived | 9/15/10 |
| [3728] | MFFRX | MFS Lifetime 2050 B | 9/15/10 |
| [3729] | MFFDX | MFS Lifetime 2050 C | 9/15/10 |
| [3730] | MFFIX | MFS Lifetime 2050 I | 9/15/10 |
| [3731] | MFFMX | MFS Lifetime 2050 R1 | 9/15/10 |
| [3732] | MFFNX | MFS Lifetime 2050 R2 | 9/15/10 |
| [3733] | MFFOX | MFS Lifetime 2050 R3 | 9/15/10 |
| [3734] | MFFPX | MFS Lifetime 2050 R4 | 9/15/10 |
| [3735] | MFFKX | MFS Lifetime 2050 R6 | 8/29/16 |
| [3736] | MURNX | MoA Clear Passage 2050 Fund | 10/1/12 |
| [3737] | NWOAX | Nationwide Destination 2050 A | 8/29/07 |
| [3738] | NWOAX.lw | Nationwide Destination 2050 A LW | 8/29/07 |
| [3739] | | Nationwide Destination 2050 C | 8/29/07 |
| [3740] | NWOSX | Nationwide Destination 2050 Instl Svc | 8/29/07 |
| [3741] | NWOBX | Nationwide Destination 2050 R | 8/29/07 |
| [3742] | | Nationwide Destination 2050 R1 | 8/30/07 |
| [3743] | NWOIX | Nationwide Destination 2050 R6 | 8/29/07 |
| [3744] | NSFKX | Natixis Target Retirement 2050 N | 2/28/17 |
| [3745] | TFTHX | Nuveen Lifecycle 2050 I | 12/4/15 |
| [3746] | TCLPX | Nuveen Lifecycle 2050 Premier | 9/30/09 |
| [3747] | TFTIX | Nuveen Lifecycle 2050 R6 | 11/30/07 |
| [3748] | TLFRX | Nuveen Lifecycle 2050 Retirement | 11/30/07 |
| [3749] | TLLHX | Nuveen Lifecycle Index 2050 I | 12/4/15 |
| [3750] | TLLPX | Nuveen Lifecycle Index 2050 Premier | 9/30/09 |
| [3751] | TLLIX | Nuveen Lifecycle Index 2050 R6 | 9/30/09 |
| [3752] | TLLRX | Nuveen Lifecycle Index 2050 Retire | 9/30/09 |
| [3753] | OTKAX | Oppenheimer Transition 2050 A | 3/4/08 |
| [3754] | OTKAX.lw | Oppenheimer Transition 2050 A LW | 3/4/08 |
| [3755] | OTKBX | Oppenheimer Transition 2050 B | 3/4/08 |
| [3756] | OTKCX | Oppenheimer Transition 2050 C | 3/4/08 |
| [3757] | OTKNX | Oppenheimer Transition 2050 N | 3/4/08 |
| [3758] | OTKYX | Oppenheimer Transition 2050 Y | 3/4/08 |
| [3759] | PDJDX | PGIM Target Date 2050 R1 | 12/13/16 |
| [3760] | PDJEX | PGIM Target Date 2050 R2 | 12/13/16 |
| [3761] | PDJFX | PGIM Target Date 2050 R3 | 12/13/16 |
| [3762] | PDJGX | PGIM Target Date 2050 R4 | 12/13/16 |
| [3763] | PDJHX | PGIM Target Date 2050 R5 | 12/13/16 |
| [3764] | PDJJX | PGIM Target Date 2050 R6 | 12/13/16 |
| [3765] | PPQAX | PIMCO RealPath Blend 2050 A | 12/31/14 |
| [3766] | PPQAX.lw | PIMCO RealPath Blend 2050 A Load Waived | 12/31/14 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [3767] | | PIMCO RealPath Blend 2050 Administrative | 12/31/14 |
| [3768] | PPQZX | PIMCO RealPath Blend 2050 Institutional | 12/31/14 |
| [3769] | | PIMCO RealPath™ 2050 A | 3/31/08 |
| [3770] | PFYAX.lw | PIMCO RealPath™ 2050 A Load Waived | 3/31/08 |
| [3771] | | PIMCO RealPath™ 2050 Administrative | 6/30/08 |
| [3772] | | PIMCO RealPath™ 2050 C | 7/31/08 |
| [3773] | | PIMCO RealPath™ 2050 D | 3/31/08 |
| [3774] | | PIMCO RealPath™ 2050 Institutional | 3/31/08 |
| [3775] | | PIMCO RealPath™ 2050 P | 10/31/11 |
| [3776] | | PIMCO RealPath™ 2050 R | 7/31/08 |
| [3777] | | PNC Target 2050 I | 9/28/12 |
| [3778] | | PNC Target 2050 T | 4/28/15 |
| [3779] | | Presidential® Managed Risk 2050 A | 11/2/11 |
| [3780] | | Presidential® Managed Risk 2050 A LW | 11/2/11 |
| [3781] | | Presidential® Managed Risk 2050 C | 11/2/11 |
| [3782] | | Presidential® Managed Risk 2050 I | 11/2/11 |
| [3783] | PPEAX | Principal LifeTime 2050 A | 6/28/05 |
| [3784] | PPEAX.lw | Principal LifeTime 2050 A Load Waived | 6/28/05 |
| [3785] | | Principal LifeTime 2050 B | 3/15/06 |
| [3786] | | Principal LifeTime 2050 C | 1/16/07 |
| [3787] | PPLIX | Principal LifeTime 2050 Institutional | 3/1/01 |
| [3788] | PFLJX | Principal LifeTime 2050 J | 6/15/01 |
| [3789] | PZASX | Principal LifeTime 2050 R1 | 11/1/04 |
| [3790] | | Principal LifeTime 2050 R2 | 3/1/01 |
| [3791] | PTERX | Principal LifeTime 2050 R3 | 3/1/01 |
| [3792] | PTESX | Principal LifeTime 2050 R4 | 3/1/01 |
| [3793] | PTEFX | Principal LifeTime 2050 R5 | 3/1/01 |
| [3794] | PHTUX | Principal LifeTime Hybrid 2050 Instl | 9/30/14 |
| [3795] | PHJUX | Principal LifeTime Hybrid 2050 J | 3/1/18 |
| [3796] | | Principal LifeTime Hybrid 2050 R-3 | 3/1/19 |
| [3797] | | Principal LifeTime Hybrid 2050 R-5 | 3/1/19 |
| [3798] | PLJTX | Principal LifeTime Hybrid 2050 R6 | 8/24/15 |
| [3799] | PAEZX | Putnam Retirement Advantage 2050 A | 9/1/20 |
| [3800] | PAENX | Putnam Retirement Advantage 2050 C | 9/1/20 |
| [3801] | PAEQX | Putnam Retirement Advantage 2050 R | 9/1/20 |
| [3802] | PAGZX | Putnam Retirement Advantage 2050 R3 | 9/1/20 |
| [3803] | PAHAX | Putnam Retirement Advantage 2050 R4 | 9/1/20 |
| [3804] | PAHDX | Putnam Retirement Advantage 2050 R5 | 9/1/20 |
| [3805] | PAEKX | Putnam Retirement Advantage 2050 R6 | 12/31/19 |
| [3806] | PHPDX | Putnam Retirement Advantage 2050 Y | 9/1/20 |
| [3807] | PRRJX.lw | Putnam RetirementReady 2050 A LW | 5/2/05 |
| [3808] | | Putnam RetirementReady 2050 M | 5/2/05 |
| [3809] | PRRJX | Putnam Sustainable Retirement 2050 A | 5/2/05 |
| [3810] | | Putnam Sustainable Retirement 2050 B | 5/2/05 |
| [3811] | | Putnam Sustainable Retirement 2050 C | 5/2/05 |
| [3812] | PRRKX | Putnam Sustainable Retirement 2050 R | 5/2/05 |
| [3813] | PADWX | Putnam Sustainable Retirement 2050 R3 | 1/4/21 |
| [3814] | PAEHX | Putnam Sustainable Retirement 2050 R4 | 1/4/21 |
| [3815] | PAEJX | Putnam Sustainable Retirement 2050 R5 | 1/4/21 |
| [3816] | PREUX | Putnam Sustainable Retirement 2050 R6 | 9/1/16 |
| [3817] | PRRUX | Putnam Sustainable Retirement 2050 Y | 5/2/05 |
| [3818] | LMJAX.lw | QS Legg Mason Target Retirement 205 A LW | 8/29/08 |
| [3819] | LMJAX | QS Legg Mason Target Retirement 2050 A | 8/29/08 |
| [3820] | LMJCX | QS Legg Mason Target Retirement 2050 C | 8/29/08 |
| [3821] | LMJFX | QS Legg Mason Target Retirement 2050 FI | 8/29/08 |
| [3822] | LMJIX | QS Legg Mason Target Retirement 2050 I | 8/29/08 |
| [3823] | LMJSX | QS Legg Mason Target Retirement 2050 IS | 8/29/08 |
| [3824] | LMJRX | QS Legg Mason Target Retirement 2050 R | 8/29/08 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [3825] | | Russell Inv LifePoints 2050 Strategy R1 | 3/31/08 |
| [3826] | | Russell Inv LifePoints 2050 Strategy R4 | 3/31/08 |
| [3827] | | Russell Inv LifePoints 2050 Strategy R5 | 3/31/08 |
| [3828] | | Russell LifePoints 2050 Strategy R4{mg} | 10/1/14 |
| [3829] | | Russell LifePoints 2050 Strategy R5{mg} | 10/1/14 |
| [3830] | SWNRX | Schwab Target 2050 | 1/23/13 |
| [3831] | SWYMX | Schwab Target 2050 Index | 8/25/16 |
| [3832] | | Schwab Target 2050 Index Investor | 8/25/16 |
| [3833] | SPTOX | SP Funds 2050 Target Date Institutional | 6/28/24 |
| [3834] | SPTCX | SP Funds 2050 Target Date Investor | 6/28/24 |
| [3835] | | State Farm LifePath 2050 A | 7/14/08 |
| [3836] | NLPAX.lw | State Farm LifePath 2050 A Load Waived | 7/14/08 |
| [3837] | | State Farm LifePath 2050 B | 1/30/12 |
| [3838] | | State Farm LifePath 2050 B Legacy | 1/30/12 |
| [3839] | | State Farm LifePath 2050 Inst | 1/30/12 |
| [3840] | | State Farm LifePath 2050 Premier | 5/23/16 |
| [3841] | | State Farm LifePath 2050 R1 | 7/14/08 |
| [3842] | | State Farm LifePath 2050 R2 | 7/14/08 |
| [3843] | | State Farm LifePath 2050 R3 | 1/30/12 |
| [3844] | | State Street Target Retirement 2050 A | 9/30/14 |
| [3845] | SSDFX.lw | State Street Target Retirement 2050 A LW | 9/30/14 |
| [3846] | | State Street Target Retirement 2050 C | 12/31/15 |
| [3847] | SSDJX | State Street Target Retirement 2050 I | 9/30/14 |
| [3848] | SSDLX | State Street Target Retirement 2050 K | 9/30/14 |
| [3849] | SSAUX | State Street Target Retirement 2050 R3 | 2/11/22 |
| [3850] | TRRMX | T. Rowe Price Retirement 2050 | 12/29/06 |
| [3851] | PARFX | T. Rowe Price Retirement 2050 Advisor | 12/29/06 |
| [3852] | TRJLX | T. Rowe Price Retirement 2050 I | 11/13/23 |
| [3853] | RRTFX | T. Rowe Price Retirement 2050 R | 12/29/06 |
| [3854] | TRBSX | T. Rowe Price Retirement Blend 2050 | 7/26/21 |
| [3855] | TBLLX | T. Rowe Price Retirement Blend 2050 I | 7/26/21 |
| [3856] | | T. Rowe Price Retirement I 2050 I | 9/29/15 |
| [3857] | TRFOX | T. Rowe Price Target 2050 | 8/20/13 |
| [3858] | PAOFX | T. Rowe Price Target 2050 Advisor | 8/20/13 |
| [3859] | TOORX | T. Rowe Price Target 2050 I | 2/26/16 |
| [3860] | TRNTX | Transamerica ClearTrack® 2050 R1 | 3/2/15 |
| [3861] | TCTUX | Transamerica ClearTrack® 2050 R3 | 3/1/19 |
| [3862] | TCMTX | Transamerica ClearTrack® 2050 R6 | 3/2/15 |
| [3863] | | Vanguard Instl Trgt Retire 2050 Instl | 6/26/15 |
| [3864] | VFIFX | Vanguard Target Retirement 2050 Fund | 6/7/06 |
| [3865] | | Vantagepoint Milestone 2050 Inv M | 9/10/12 |
| [3866] | | Vantagepoint Milestone 2050 TM | 3/1/13 |
| [3867] | URFFX | Victory Target Retirement 2050 | 7/31/08 |
| [3868] | VTDAX.lw | Virtus DFA 2050 Trgt Date Retire In A LW | 1/11/16 |
| [3869] | | Virtus DFA 2050 Trgt Date Retire Inc A | 1/11/16 |
| [3870] | | Virtus DFA 2050 Trgt Date Retire Inc I | 1/11/16 |
| [3871] | | Virtus DFA 2050 Trgt Date Retire Inc R6 | 1/11/16 |
| [3872] | | Virtus DFA 2050 Trgt Date Retire Inc T | 4/13/17 |
| [3873] | IDXPX | Voya Index Solution 2050 Port ADV | 10/3/11 |
| [3874] | IDXQX | Voya Index Solution 2050 Port I | 10/3/11 |
| [3875] | IDXRX | Voya Index Solution 2050 Port S | 10/3/11 |
| [3876] | IDXSX | Voya Index Solution 2050 Port S2 | 10/3/11 |
| [3877] | | Voya Index Solution 2050 Port T | 10/3/11 |
| [3878] | VSZGX | Voya Index Solution 2050 Port Z | 5/1/15 |
| [3879] | ISNPX | Voya Solution 2050 Port ADV | 10/3/11 |
| [3880] | ISNQX | Voya Solution 2050 Port I | 10/3/11 |
| [3881] | ISNRX | Voya Solution 2050 Port S | 10/3/11 |
| [3882] | ISNSX | Voya Solution 2050 Port S2 | 10/3/11 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [3883] | | Voya Solution 2050 Port T | 10/3/11 |
| [3884] | VTROX | Voya Target Retirement 2050 A | 12/21/15 |
| [3885] | VTROX.lw | Voya Target Retirement 2050 A LW | 12/21/15 |
| [3886] | IRSQX | Voya Target Retirement 2050 I | 12/20/12 |
| [3887] | VRRMX | Voya Target Retirement 2050 R | 6/1/18 |
| [3888] | VTRPX | Voya Target Retirement 2050 R6 | 12/21/15 |
| [3889] | WFQGX | Wells Fargo Advtg DJ Trgt 2050 Inv | 6/29/07 |
| [3890] | WTDLX.lw | Wells Fargo Dynamic Target 2050 A LW | 11/30/15 |
| [3891] | | Wells Fargo Dynamic Target 2050 R | 11/30/15 |
| [3892] | WFQAX.lw | Wells Fargo Target 2050 A Load Waived | 11/30/12 |
| [3893] | TNQIX | 1290 Retirement 2055 I | 2/27/17 |
| [3894] | | AB 2055 Retirement Strategy A | 6/29/07 |
| [3895] | | AB 2055 Retirement Strategy A LW | 6/29/07 |
| [3896] | | AB 2055 Retirement Strategy Advisor | 6/29/07 |
| [3897] | | AB 2055 Retirement Strategy B | 6/29/07 |
| [3898] | | AB 2055 Retirement Strategy C | 6/29/07 |
| [3899] | | AB 2055 Retirement Strategy I | 6/29/07 |
| [3900] | | AB 2055 Retirement Strategy K | 6/29/07 |
| [3901] | | AB 2055 Retirement Strategy R | 6/29/07 |
| [3902] | | AB Multi-Manager Select 2055 A | 12/15/14 |
| [3903] | TDAPX.lw | AB Multi-Manager Select 2055 A LW | 12/15/14 |
| [3904] | | AB Multi-Manager Select 2055 Advisor | 12/15/14 |
| [3905] | | AB Multi-Manager Select 2055 C | 12/15/14 |
| [3906] | | AB Multi-Manager Select 2055 I | 12/15/14 |
| [3907] | | AB Multi-Manager Select 2055 K | 12/15/14 |
| [3908] | | AB Multi-Manager Select 2055 R | 12/15/14 |
| [3909] | | AB Multi-Manager Select 2055 Z | 12/15/14 |
| [3910] | | AllianzGI Retirement 2055 A | 12/19/11 |
| [3911] | GLIAX.lw | AllianzGI Retirement 2055 A Load Waived | 12/19/11 |
| [3912] | | AllianzGI Retirement 2055 Administrative | 12/19/11 |
| [3913] | | AllianzGI Retirement 2055 P | 12/19/11 |
| [3914] | | AllianzGI Retirement 2055 R | 12/19/11 |
| [3915] | | AllianzGI Retirement 2055 R6 | 12/19/11 |
| [3916] | | Allspring Dynamic Target 2055 A | 11/30/15 |
| [3917] | | Allspring Dynamic Target 2055 Admin | 8/26/22 |
| [3918] | | Allspring Dynamic Target 2055 C | 11/30/15 |
| [3919] | | Allspring Dynamic Target 2055 R4 | 11/30/15 |
| [3920] | | Allspring Dynamic Target 2055 R6 | 11/30/15 |
| [3921] | | Allspring Target 2055 A | 11/30/12 |
| [3922] | | Allspring Target 2055 Admin | 7/1/11 |
| [3923] | | Allspring Target 2055 R | 6/28/13 |
| [3924] | | Allspring Target 2055 R4 | 11/30/12 |
| [3925] | | Allspring Target 2055 R6 | 7/1/11 |
| [3926] | | Allstate ClearTarget 2050 Retiremen A LW | 4/14/08 |
| [3927] | | Allstate ClearTarget 2050 Retirement A | 4/14/08 |
| [3928] | AGCBX | Allstate ClearTarget 2050 Retirement C | 4/14/08 |
| [3929] | AHGIX | Allstate ClearTarget 2050 Retirement I | 4/14/08 |
| [3930] | AADZX | American Century One Chc Blnd+ 2055 A | 3/10/21 |
| [3931] | AADWX | American Century One Chc Blnd+ 2055 I | 3/10/21 |
| [3932] | AADVX | American Century One Chc Blnd+ 2055 Inv | 3/10/21 |
| [3933] | AAEDX | American Century One Chc Blnd+ 2055 R | 3/10/21 |
| [3934] | AAEEX | American Century One Chc Blnd+ 2055 R6 | 3/10/21 |
| [3935] | AREMX | American Century One Choice 2055 A | 3/31/11 |
| [3936] | AREMX.lw | American Century One Choice 2055 A LW | 3/31/11 |
| [3937] | AREFX | American Century One Choice 2055 C | 3/31/11 |
| [3938] | ARENX | American Century One Choice 2055 I | 3/31/11 |
| [3939] | AREVX | American Century One Choice 2055 Inv | 3/31/11 |
| [3940] | AREOX | American Century One Choice 2055 R | 3/31/11 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [3941] | AREUX | American Century One Choice 2055 R6 | 7/31/13 |
| [3942] | | American Century One Choice 2055 R6 new | 7/31/17 |
| [3943] | AAMTX.lw | American Funds 2055 Trgt Date Retir A LW | 2/1/10 |
| [3944] | AAMTX | American Funds 2055 Trgt Date Retire A | 2/1/10 |
| [3945] | | American Funds 2055 Trgt Date Retire B | 2/21/14 |
| [3946] | CCJTX | American Funds 2055 Trgt Date Retire C | 2/21/14 |
| [3947] | FAJTX | American Funds 2055 Trgt Date Retire F1 | 2/21/14 |
| [3948] | FBJTX | American Funds 2055 Trgt Date Retire F2 | 2/21/14 |
| [3949] | FCJTX | American Funds 2055 Trgt Date Retire F3 | 1/27/17 |
| [3950] | RAMTX | American Funds 2055 Trgt Date Retire R1 | 2/1/10 |
| [3951] | RBMTX | American Funds 2055 Trgt Date Retire R2 | 2/1/10 |
| [3952] | RBEMX | American Funds 2055 Trgt Date Retire R2E | 8/29/14 |
| [3953] | RCMTX | American Funds 2055 Trgt Date Retire R3 | 2/1/10 |
| [3954] | RDJTX | American Funds 2055 Trgt Date Retire R4 | 2/1/10 |
| [3955] | REKTX | American Funds 2055 Trgt Date Retire R5 | 2/1/10 |
| [3956] | RHJTX | American Funds 2055 Trgt Date Retire R5E | 11/20/15 |
| [3957] | RFKTX | American Funds 2055 Trgt Date Retire R6 | 2/1/10 |
| [3958] | LEEIX | BlackRock LifePath ESG Index 2055 Instl | 8/18/20 |
| [3959] | LEVAX | BlackRock LifePath ESG Index 2055 Inv A | 8/18/20 |
| [3960] | LEVKX | BlackRock LifePath ESG Index 2055 K | 8/18/20 |
| [3961] | LPVIX | BlackRock LifePath® Dyn 2055 Instl | 6/30/10 |
| [3962] | LPVAX.lw | BlackRock LifePath® Dyn 2055 Invest A LW | 6/30/10 |
| [3963] | LPVAX | BlackRock LifePath® Dyn 2055 Investor A | 6/30/10 |
| [3964] | LPVCX | BlackRock LifePath® Dyn 2055 Investor C | 6/30/10 |
| [3965] | LPVKX | BlackRock LifePath® Dyn 2055 K | 6/30/10 |
| [3966] | LPVRX | BlackRock LifePath® Dyn 2055 R | 6/30/10 |
| [3967] | LIVIX | BlackRock LifePath® Index 2055 Instl | 5/31/11 |
| [3968] | LIVAX | BlackRock LifePath® Index 2055 Inv A | 5/31/11 |
| [3969] | LIVPX | BlackRock LifePath® Index 2055 Inv P | 8/6/18 |
| [3970] | LIVKX | BlackRock LifePath® Index 2055 K | 5/31/11 |
| [3971] | BAPLX.lw | BlackRock LifePath® Smart Beta 2055 I LW | 2/28/13 |
| [3972] | | BlackRock LifePath® Smart Beta 2055 Ins | 2/28/13 |
| [3973] | | BlackRock LifePath® Smart Beta 2055 InvA | 2/28/13 |
| [3974] | | BlackRock LifePath® Smart Beta 2055 K | 2/28/13 |
| [3975] | | BlackRock LifePath® Smart Beta 2055 R | 2/28/13 |
| [3976] | | BMO Target Retirement 2055 I | 12/27/13 |
| [3977] | | BMO Target Retirement 2055 R3 | 12/27/13 |
| [3978] | | BMO Target Retirement 2055 R6 | 12/27/13 |
| [3979] | | BMO Target Retirement 2055 Y | 12/27/13 |
| [3980] | | Columbia Adaptive Retirement 2055 Adv | 4/4/18 |
| [3981] | | Columbia Adaptive Retirement 2055 Inst3 | 4/4/18 |
| [3982] | DRIKX | Dimensional 2055 Target Dt Rtr Inc Instl | 11/2/15 |
| [3983] | MXZHX | Empower Lifetime 2055 Instl | 5/1/15 |
| [3984] | MXWLX | Empower Lifetime 2055 Inv | 5/1/09 |
| [3985] | MXXLX | Empower Lifetime 2055 Svc | 5/1/09 |
| [3986] | FHFAX | Fidelity Advisor Freedom 2055 A | 6/1/11 |
| [3987] | FHFCX | Fidelity Advisor Freedom 2055 C | 6/1/11 |
| [3988] | FHFIX | Fidelity Advisor Freedom 2055 I | 6/1/11 |
| [3989] | FBGLX | Fidelity Advisor Freedom 2055 K6 | 6/6/17 |
| [3990] | FHFTX | Fidelity Advisor Freedom 2055 M | 6/1/11 |
| [3991] | FIJSX | Fidelity Advisor Freedom 2055 Z | 10/2/18 |
| [3992] | FHUEX | Fidelity Advisor Freedom Blend 2055 A | 8/31/18 |
| [3993] | FHREX | Fidelity Advisor Freedom Blend 2055 C | 8/31/18 |
| [3994] | FHQEX | Fidelity Advisor Freedom Blend 2055 I | 8/31/18 |
| [3995] | FHTEX | Fidelity Advisor Freedom Blend 2055 M | 8/31/18 |
| [3996] | FHPEX | Fidelity Advisor Freedom Blend 2055 Z | 8/31/18 |
| [3997] | | Fidelity Advisor Freedom Blend 2055 Z6 | 8/31/18 |
| [3998] | FHFAX.lw | Fidelity Advisor Freedom® 2055 A LW | 6/1/11 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [3999] | FSZJX | Fidelity Advisor Sust Trgt Dt 2055 A | 5/11/23 |
| [4000] | FSZKX | Fidelity Advisor Sust Trgt Dt 2055 C | 5/11/23 |
| [4001] | FSZMX | Fidelity Advisor Sust Trgt Dt 2055 I | 5/11/23 |
| [4002] | FSZLX | Fidelity Advisor Sust Trgt Dt 2055 M | 5/11/23 |
| [4003] | FSZNX | Fidelity Advisor Sust Trgt Dt 2055 Z | 5/11/23 |
| [4004] | | Fidelity Advisor Sust Trgt Dt 2055 Z6 | 5/11/23 |
| [4005] | FQLSX | Fidelity Flex Freedom Blend 2055 | 6/8/17 |
| [4006] | FDEEX | Fidelity Freedom 2055 | 6/1/11 |
| [4007] | FNSDX | Fidelity Freedom 2055 K | 7/20/17 |
| [4008] | FCTKX | Fidelity Freedom 2055 K6 | 6/7/17 |
| [4009] | FHAOX | Fidelity Freedom Blend 2055 | 8/31/18 |
| [4010] | FHVDX | Fidelity Freedom Blend 2055 K | 8/31/18 |
| [4011] | FHDDX | Fidelity Freedom Blend 2055 K6 | 8/31/18 |
| [4012] | FFBZX | Fidelity Freedom Blnd 2055 Premier | 4/6/21 |
| [4013] | FFLDX | Fidelity Freedom Index 2055 Instl Prem | 6/24/15 |
| [4014] | FDEWX | Fidelity Freedom Index 2055 Investor | 6/1/11 |
| [4015] | FTYPX | Fidelity Freedom Index 2055 Premier | 6/24/20 |
| [4016] | | Fidelity Freedom K® 2055 | 6/1/11 |
| [4017] | FSZHX | Fidelity Sustainable Target Date 2055 | 5/11/23 |
| [4018] | FSZQX | Fidelity Sustainable Target Date 2055 K | 5/11/23 |
| [4019] | FSZRX | Fidelity Sustainable Target Date 2055 K6 | 5/11/23 |
| [4020] | | Fidelity® Multi-Manager 2055 | 12/20/12 |
| [4021] | | Fidelity® Multi-Manager 2055 L | 12/4/13 |
| [4022] | | Fidelity® Multi-Manager 2055 N | 12/4/13 |
| [4023] | FLTFX | Franklin LifeSmart 2055 Ret Trgt A | 5/1/15 |
| [4024] | FLTNX | Franklin LifeSmart 2055 Ret Trgt C | 5/1/15 |
| [4025] | FLSBX | Franklin LifeSmart 2055 Ret Trgt R | 5/1/15 |
| [4026] | FLSZX | Franklin LifeSmart 2055 Ret Trgt R6 | 5/1/15 |
| [4027] | FLTKX | Franklin LifeSmart 2055 Ret TrgtAdv | 5/1/15 |
| [4028] | FLTFX.lw | Franklin LifeSmart™ 2055 Retire Trg A LW | 5/1/15 |
| [4029] | | Goldman Sachs Target Date 2055 A | 8/22/16 |
| [4030] | GTANX.lw | Goldman Sachs Target Date 2055 A LW | 8/22/16 |
| [4031] | | Goldman Sachs Target Date 2055 Instl | 8/22/16 |
| [4032] | | Goldman Sachs Target Date 2055 Inv | 8/22/16 |
| [4033] | | Goldman Sachs Target Date 2055 R | 8/22/16 |
| [4034] | | Goldman Sachs Target Date 2055 R6 | 8/22/16 |
| [4035] | | Goldman Sachs Target Date 2055 Svc | 8/22/16 |
| [4036] | MXYGX | Great-West Lifetime 2055 II Instl | 5/1/15 |
| [4037] | MXZLX | Great-West Lifetime 2055 II L | 4/7/11 |
| [4038] | MXULX | Great-West Lifetime 2055 II T | 5/1/09 |
| [4039] | MXVLX | Great-West Lifetime 2055 II T1 | 5/1/09 |
| [4040] | | Great-West Lifetime 2055 L | 4/22/16 |
| [4041] | | Great-West Lifetime Cnsrv 2055 Instl | 5/1/15 |
| [4042] | | Great-West Lifetime Cnsrv 2055 Inv | 5/1/09 |
| [4043] | | Great-West Lifetime Cnsrv 2055 Svc | 5/1/09 |
| [4044] | | Great-West SecureFoundation® LT 2055 Inv | 11/13/09 |
| [4045] | | Great-West SecureFoundation® LT 2055 L | 1/31/11 |
| [4046] | | Great-West SecureFoundation® LT 2055 Svc | 11/13/09 |
| [4047] | | Great-West SecureFoundation® LT 2055Inst | 1/15/16 |
| [4048] | GMGZX | GuideStone Funds MyDestination 2055 Inv | 12/30/11 |
| [4049] | GMGYX | GuideStone Funds MyDestination 2055Instl | 5/1/17 |
| [4050] | | Harbor Target Retirement 2055 Admin | 11/3/14 |
| [4051] | | Harbor Target Retirement 2055 Instl | 11/3/14 |
| [4052] | | Harbor Target Retirement 2055 Investor | 11/3/14 |
| [4053] | | Invesco Peak Retirement 2055 A | 12/29/17 |
| [4054] | | Invesco Peak Retirement 2055 C | 12/29/17 |
| [4055] | | Invesco Peak Retirement 2055 R | 12/29/17 |
| [4056] | | Invesco Peak Retirement 2055 R5 | 12/29/17 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [4057] | | Invesco Peak Retirement 2055 R6 | 12/29/17 |
| [4058] | | Invesco Peak Retirement 2055 Y | 12/29/17 |
| [4059] | JLKZX | JHancock 2055 Lifetime Blend Pft 1 | 3/26/14 |
| [4060] | JHBJX | JHancock 2055 Lifetime Blend Pft A | 6/21/21 |
| [4061] | JLKWX | JHancock 2055 Lifetime Blend Pft R4 | 3/26/14 |
| [4062] | JLKYX | JHancock 2055 Lifetime Blend Pft R6 | 3/26/14 |
| [4063] | | JHancock 2055 Presv Blend Ptf 1 | 3/26/14 |
| [4064] | | JHancock 2055 Presv Blend Ptf R2 | 3/26/14 |
| [4065] | | JHancock 2055 Presv Blend Ptf R4 | 3/26/14 |
| [4066] | | JHancock 2055 Presv Blend Ptf R6 | 3/26/14 |
| [4067] | | JHancock 2055 Prsrvtn Blend Pft I | 10/22/21 |
| [4068] | | JHancock Multi-Index 2055 Presv A | 7/7/21 |
| [4069] | | JHancock Multi-Index 2055 Presv R1 | 3/26/14 |
| [4070] | | JHancock Multi-Index 2055 Presv R3 | 6/21/16 |
| [4071] | | JHancock Multi-Index 2055 Presv R5 | 6/21/16 |
| [4072] | JLKUX | JHancock Multimanager 2055 Lifetime 1 | 3/26/14 |
| [4073] | JLKLX | JHancock Multimanager 2055 Lifetime A | 3/26/14 |
| [4074] | JLKLX.lw | JHancock Multimanager 2055 Lifetime A LW | 3/26/14 |
| [4075] | JHRTX | JHancock Multimanager 2055 Lifetime I | 3/27/15 |
| [4076] | | JHancock Multimanager 2055 Lifetime R1 | 3/26/14 |
| [4077] | JLKNX | JHancock Multimanager 2055 Lifetime R2 | 3/26/14 |
| [4078] | | JHancock Multimanager 2055 Lifetime R3 | 3/26/14 |
| [4079] | JLKQX | JHancock Multimanager 2055 Lifetime R4 | 3/26/14 |
| [4080] | JLKSX | JHancock Multimanager 2055 Lifetime R5 | 3/26/14 |
| [4081] | JLKTX | JHancock Multimanager 2055 Lifetime R6 | 3/26/14 |
| [4082] | | JHancock Retire Living thru II 2055 R2 | 3/26/14 |
| [4083] | JFFAX | JPMorgan SmartRetirement® 2055 A | 1/31/12 |
| [4084] | JFFAX.lw | JPMorgan SmartRetirement® 2055 A LW | 1/31/12 |
| [4085] | JFFCX | JPMorgan SmartRetirement® 2055 C | 1/31/12 |
| [4086] | JFFSX | JPMorgan SmartRetirement® 2055 I | 1/31/12 |
| [4087] | JFFRX | JPMorgan SmartRetirement® 2055 R2 | 1/31/12 |
| [4088] | JFFPX | JPMorgan SmartRetirement® 2055 R3 | 9/9/16 |
| [4089] | JFFQX | JPMorgan SmartRetirement® 2055 R4 | 9/9/16 |
| [4090] | JFFIX | JPMorgan SmartRetirement® 2055 R5 | 1/31/12 |
| [4091] | JFFYX | JPMorgan SmartRetirement® 2055 R6 | 11/3/14 |
| [4092] | | JPMorgan SmartRetirement® Blend 2055 A | 7/2/12 |
| [4093] | | JPMorgan SmartRetirement® Blend 2055 C | 7/2/12 |
| [4094] | JPTBX | JPMorgan SmartRetirement® Blend 2055 I | 7/2/12 |
| [4095] | JTRBX | JPMorgan SmartRetirement® Blend 2055 R2 | 7/2/12 |
| [4096] | JTTUX | JPMorgan SmartRetirement® Blend 2055 R3 | 5/31/17 |
| [4097] | JTTLX | JPMorgan SmartRetirement® Blend 2055 R4 | 5/31/17 |
| [4098] | JTBBX | JPMorgan SmartRetirement® Blend 2055 R5 | 7/2/12 |
| [4099] | JTYBX | JPMorgan SmartRetirement® Blend 2055 R6 | 7/2/12 |
| [4100] | | KP Retirement Path 2055 Institutional | 1/10/14 |
| [4101] | MTZCX | Manning & Napier Target 2055 C | 6/25/12 |
| [4102] | | Manning & Napier Target 2055 I | 6/25/12 |
| [4103] | | Manning & Napier Target 2055 K | 6/25/12 |
| [4104] | | Manning & Napier Target 2055 R | 6/25/12 |
| [4105] | | Manning & Napier Target 2055 R6 | 10/16/17 |
| [4106] | MMWAX.lw | MassMutual RetireSMART 2055 A LW | 9/17/13 |
| [4107] | MMWLX | MassMutual RetireSMART 2055 L | 9/17/13 |
| [4108] | MMWAX | MassMutual RetireSMART by JPM 2055 A | 9/17/13 |
| [4109] | MMWYX | MassMutual RetireSMART by JPM 2055 Adm | 9/17/13 |
| [4110] | MMWZX | MassMutual RetireSMART by JPM 2055 I | 4/1/14 |
| [4111] | MMWTX | MassMutual RetireSMART by JPM 2055 R3 | 4/1/14 |
| [4112] | MMWEX | MassMutual RetireSMART by JPM 2055 R4 | 4/1/14 |
| [4113] | MMWUX | MassMutual RetireSMART by JPM 2055 R5 | 4/1/14 |
| [4114] | MMWSX | MassMutual RetireSMART by JPM 2055 Svc | 9/17/13 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [4115] | MMDJX | MassMutual Select TRP Retirement 2055 I | 2/16/18 |
| [4116] | MMDOX | MassMutual Select TRP Retirement 2055 M3 | 2/16/18 |
| [4117] | MMDMX | MassMutual Select TRP Retirement 2055 M4 | 2/16/18 |
| [4118] | MMDKX | MassMutual Select TRP Retirement 2055 M5 | 2/16/18 |
| [4119] | LFIAX | MFS Lifetime 2055 A | 11/2/12 |
| [4120] | LFIAX.lw | MFS Lifetime 2055 A Load Waived | 11/2/12 |
| [4121] | LFIBX | MFS Lifetime 2055 B | 11/2/12 |
| [4122] | LFICX | MFS Lifetime 2055 C | 11/2/12 |
| [4123] | LFIIX | MFS Lifetime 2055 I | 11/2/12 |
| [4124] | LFIRX | MFS Lifetime 2055 R1 | 11/2/12 |
| [4125] | LFISX | MFS Lifetime 2055 R2 | 11/2/12 |
| [4126] | LFITX | MFS Lifetime 2055 R3 | 11/2/12 |
| [4127] | LFIUX | MFS Lifetime 2055 R4 | 11/2/12 |
| [4128] | LFIKX | MFS Lifetime 2055 R6 | 8/29/16 |
| [4129] | MUROX | MoA Clear Passage 2055 Fund | 10/3/16 |
| [4130] | NTDAX | Nationwide Destination 2055 A | 12/27/10 |
| [4131] | NTDAX.lw | Nationwide Destination 2055 A LW | 12/27/10 |
| [4132] | | Nationwide Destination 2055 C | 12/27/10 |
| [4133] | NTDSX | Nationwide Destination 2055 Instl Svc | 12/27/10 |
| [4134] | NTDTX | Nationwide Destination 2055 R | 12/27/10 |
| [4135] | NTDTX | Nationwide Destination 2055 R1 | 12/27/10 |
| [4136] | NTDIX | Nationwide Destination 2055 R6 | 12/27/10 |
| [4137] | NSFLX | Natixis Target Retirement 2055 N | 2/28/17 |
| [4138] | TTRHX | Nuveen Lifecycle 2055 I | 12/4/15 |
| [4139] | TTRPX | Nuveen Lifecycle 2055 Premier | 4/29/11 |
| [4140] | TTRIX | Nuveen Lifecycle 2055 R6 | 4/29/11 |
| [4141] | TTRLX | Nuveen Lifecycle 2055 Retirement | 4/29/11 |
| [4142] | TTIHX | Nuveen Lifecycle Index 2055 I | 12/4/15 |
| [4143] | TTIPX | Nuveen Lifecycle Index 2055 Premier | 4/29/11 |
| [4144] | TTIIX | Nuveen Lifecycle Index 2055 R6 | 4/29/11 |
| [4145] | TTIRX | Nuveen Lifecycle Index 2055 Retire | 4/29/11 |
| [4146] | OTAOX | Old Mutual 2041-2050 Aggressive A | 1/2/09 |
| [4147] | OTAOX.lw | Old Mutual 2041-2050 Aggressive A LW | 1/2/09 |
| [4148] | OTAGX | Old Mutual 2041-2050 Aggressive Instl | 3/3/08 |
| [4149] | OTCSX | Old Mutual 2041-2050 Conservative A | 1/2/09 |
| [4150] | OTCSX.lw | Old Mutual 2041-2050 Conservative A LW | 1/2/09 |
| [4151] | OTCMX | Old Mutual 2041-2050 Conservative Instl | 3/3/08 |
| [4152] | OTMMX | Old Mutual 2041-2050 Moderate A | 1/2/09 |
| [4153] | OTMMX.lw | Old Mutual 2041-2050 Moderate A LW | 1/2/09 |
| [4154] | OTMGX | Old Mutual 2041-2050 Moderate Instl | 3/3/08 |
| [4155] | PDKDX | PGIM Target Date 2055 R1 | 12/13/16 |
| [4156] | PDKEX | PGIM Target Date 2055 R2 | 12/13/16 |
| [4157] | PDKFX | PGIM Target Date 2055 R3 | 12/13/16 |
| [4158] | PDKGX | PGIM Target Date 2055 R4 | 12/13/16 |
| [4159] | PDKHX | PGIM Target Date 2055 R5 | 12/13/16 |
| [4160] | PDKJX | PGIM Target Date 2055 R6 | 12/13/16 |
| [4161] | PRQAX | PIMCO RealPath Blend 2055 A | 12/31/14 |
| [4162] | PRQAX.lw | PIMCO RealPath Blend 2055 A Load Waived | 12/31/14 |
| [4163] | | PIMCO RealPath Blend 2055 Administrative | 12/31/14 |
| [4164] | PRQZX | PIMCO RealPath Blend 2055 Institutional | 12/31/14 |
| [4165] | | PIMCO RealPath™ 2055 A | 12/31/14 |
| [4166] | PQRAX.lw | PIMCO RealPath™ 2055 A Load Waived | 12/31/14 |
| [4167] | | PIMCO RealPath™ 2055 Administrative | 12/31/14 |
| [4168] | | PIMCO RealPath™ 2055 C | 12/31/14 |
| [4169] | | PIMCO RealPath™ 2055 D | 12/31/14 |
| [4170] | | PIMCO RealPath™ 2055 Institutional | 12/31/14 |
| [4171] | | PIMCO RealPath™ 2055 P | 12/31/14 |
| [4172] | | PIMCO RealPath™ 2055 R | 12/31/14 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [4173] | LTFIX | Principal LifeTime 2055 Institutional | 2/29/08 |
| [4174] | LTFGX | Principal LifeTime 2055 R1 | 2/29/08 |
| [4175] | | Principal LifeTime 2055 R2 | 2/29/08 |
| [4176] | LTFDX | Principal LifeTime 2055 R3 | 2/29/08 |
| [4177] | LTFLX | Principal LifeTime 2055 R4 | 2/29/08 |
| [4178] | LTFPX | Principal LifeTime 2055 R5 | 2/29/08 |
| [4179] | PLTNX | Principal LifeTime Hybrid 2055 Instl | 9/30/14 |
| [4180] | PHJBX | Principal LifeTime Hybrid 2055 J | 3/1/18 |
| [4181] | | Principal LifeTime Hybrid 2055 R-3 | 3/1/19 |
| [4182] | | Principal LifeTime Hybrid 2055 R-5 | 3/1/19 |
| [4183] | PLHTX | Principal LifeTime Hybrid 2055 R6 | 8/24/15 |
| [4184] | PADYX | Putnam Retirement Advantage 2055 A | 9/1/20 |
| [4185] | PACWX | Putnam Retirement Advantage 2055 C | 9/1/20 |
| [4186] | PACSX | Putnam Retirement Advantage 2055 R | 9/1/20 |
| [4187] | PAHEX | Putnam Retirement Advantage 2055 R3 | 9/1/20 |
| [4188] | PAHFX | Putnam Retirement Advantage 2055 R4 | 9/1/20 |
| [4189] | PAHGX | Putnam Retirement Advantage 2055 R5 | 9/1/20 |
| [4190] | PACJX | Putnam Retirement Advantage 2055 R6 | 12/31/19 |
| [4191] | PAAWX | Putnam Retirement Advantage 2055 Y | 9/1/20 |
| [4192] | PRRFX.lw | Putnam RetirementReady 2055 A LW | 11/30/10 |
| [4193] | | Putnam RetirementReady 2055 M | 11/30/10 |
| [4194] | PRRFX | Putnam Sustainable Retirement 2055 A | 11/30/10 |
| [4195] | | Putnam Sustainable Retirement 2055 B | 11/30/10 |
| [4196] | | Putnam Sustainable Retirement 2055 C | 11/30/10 |
| [4197] | PRRVX | Putnam Sustainable Retirement 2055 R | 11/30/10 |
| [4198] | PAEOX | Putnam Sustainable Retirement 2055 R3 | 1/4/21 |
| [4199] | PAEPX | Putnam Sustainable Retirement 2055 R4 | 1/4/21 |
| [4200] | PAESX | Putnam Sustainable Retirement 2055 R5 | 1/4/21 |
| [4201] | PREVX | Putnam Sustainable Retirement 2055 R6 | 9/1/16 |
| [4202] | PRTLX | Putnam Sustainable Retirement 2055 Y | 11/30/10 |
| [4203] | | Russell Inv LifePoints 2055 Strategy R1 | 12/31/10 |
| [4204] | | Russell Inv LifePoints 2055 Strategy R4 | 12/31/10 |
| [4205] | | Russell Inv LifePoints 2055 Strategy R5 | 12/31/10 |
| [4206] | | Russell LifePoints 2055 Strategy R4{mg} | 10/1/14 |
| [4207] | | Russell LifePoints 2055 Strategy R5{mg} | 10/1/14 |
| [4208] | SWORX | Schwab Target 2055 | 1/23/13 |
| [4209] | SWYJX | Schwab Target 2055 Index | 8/25/16 |
| [4210] | | Schwab Target 2055 Index Investor | 8/25/16 |
| [4211] | | State Street Target Retirement 2055 A | 9/30/14 |
| [4212] | SSDMX.lw | State Street Target Retirement 2055 A LW | 9/30/14 |
| [4213] | | State Street Target Retirement 2055 C | 12/31/15 |
| [4214] | SSDOX | State Street Target Retirement 2055 I | 9/30/14 |
| [4215] | SSDQX | State Street Target Retirement 2055 K | 9/30/14 |
| [4216] | SSAWX | State Street Target Retirement 2055 R3 | 2/25/22 |
| [4217] | TRRNX | T. Rowe Price Retirement 2055 | 12/29/06 |
| [4218] | PAROX | T. Rowe Price Retirement 2055 Advisor | 5/31/07 |
| [4219] | TRJMX | T. Rowe Price Retirement 2055 I | 11/13/23 |
| [4220] | RRTVX | T. Rowe Price Retirement 2055 R | 5/31/07 |
| [4221] | TRBOX | T. Rowe Price Retirement Blend 2055 | 7/26/21 |
| [4222] | TBLMX | T. Rowe Price Retirement Blend 2055 I | 7/26/21 |
| [4223] | | T. Rowe Price Retirement I 2055 I | 9/29/15 |
| [4224] | TRFFX | T. Rowe Price Target 2055 | 8/20/13 |
| [4225] | PAFTX | T. Rowe Price Target 2055 Advisor | 8/20/13 |
| [4226] | TRPPX | T. Rowe Price Target 2055 I | 2/26/16 |
| [4227] | TCTOX | Transamerica ClearTrack® 2055 R1 | 7/7/17 |
| [4228] | TCTVX | Transamerica ClearTrack® 2055 R3 | 3/1/19 |
| [4229] | TCTSX | Transamerica ClearTrack® 2055 R6 | 7/7/17 |
| [4230] | | Van Kampen 2050 Retirement Strategy A | 10/23/08 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [4231] | | Van Kampen 2050 Retirement Strategy A LW | 10/23/08 |
| [4232] | | Van Kampen 2050 Retirement Strategy C | 10/23/08 |
| [4233] | | Van Kampen 2050 Retirement Strategy I | 10/23/08 |
| [4234] | | Van Kampen 2050 Retirement Strategy R | 10/23/08 |
| [4235] | | Vanguard Instl Trgt Retire 2055 Instl | 6/26/15 |
| [4236] | VFFVX | Vanguard Target Retirement 2055 Fund | 8/18/10 |
| [4237] | | Vantagepoint Milestone 2055 Inv M | 1/4/16 |
| [4238] | | Vantagepoint Milestone 2055 TM | 1/4/16 |
| [4239] | VTRAX.lw | Virtus DFA 2055 Trgt Date Retire In A LW | 1/11/16 |
| [4240] | | Virtus DFA 2055 Trgt Date Retire Inc A | 1/11/16 |
| [4241] | | Virtus DFA 2055 Trgt Date Retire Inc I | 1/11/16 |
| [4242] | | Virtus DFA 2055 Trgt Date Retire Inc R6 | 1/11/16 |
| [4243] | | Virtus DFA 2055 Trgt Date Retire Inc T | 4/13/17 |
| [4244] | IISAX | Voya Index Solution 2055 Port ADV | 3/8/10 |
| [4245] | IISNX | Voya Index Solution 2055 Port I | 3/8/10 |
| [4246] | IISSX | Voya Index Solution 2055 Port S | 3/8/10 |
| [4247] | IISTX | Voya Index Solution 2055 Port S2 | 3/8/10 |
| [4248] | | Voya Index Solution 2055 Port T | 3/8/10 |
| [4249] | VSZHX | Voya Index Solution 2055 Port Z | 5/1/15 |
| [4250] | IASPX | Voya Solution 2055 Port ADV | 3/8/10 |
| [4251] | IISPX | Voya Solution 2055 Port I | 3/8/10 |
| [4252] | ISSPX | Voya Solution 2055 Port S | 3/8/10 |
| [4253] | ITSPX | Voya Solution 2055 Port S2 | 3/8/10 |
| [4254] | | Voya Solution 2055 Port T | 3/8/10 |
| [4255] | VTRQX | Voya Target Retirement 2055 A | 12/21/15 |
| [4256] | VTRQX.lw | Voya Target Retirement 2055 A LW | 12/21/15 |
| [4257] | IRSVX | Voya Target Retirement 2055 I | 12/20/12 |
| [4258] | VRRNX | Voya Target Retirement 2055 R | 6/1/18 |
| [4259] | VTRRX | Voya Target Retirement 2055 R6 | 12/21/15 |
| [4260] | WFQHX | Wells Fargo Advtg DJ Trgt 2055 Inv | 7/1/11 |
| [4261] | WTDQX.lw | Wells Fargo Dynamic Target 2055 A LW | 11/30/15 |
| [4262] | | Wells Fargo Dynamic Target 2055 R | 11/30/15 |
| [4263] | WFQZX.lw | Wells Fargo Target 2055 A Load Waived | 11/30/12 |
| [4264] | | AB Multi-Manager Select 2060 A | 2/1/19 |
| [4265] | | AB Multi-Manager Select 2060 Advisor | 2/1/19 |
| [4266] | | AB Multi-Manager Select 2060 C | 2/1/19 |
| [4267] | | AB Multi-Manager Select 2060 I | 2/1/19 |
| [4268] | | AB Multi-Manager Select 2060 K | 2/1/19 |
| [4269] | | AB Multi-Manager Select 2060 R | 2/1/19 |
| [4270] | | AB Multi-Manager Select 2060 Z | 2/1/19 |
| [4271] | | Allspring Dynamic Target 2060 A | 11/30/15 |
| [4272] | | Allspring Dynamic Target 2060 Admin | 8/26/22 |
| [4273] | | Allspring Dynamic Target 2060 C | 11/30/15 |
| [4274] | | Allspring Dynamic Target 2060 R4 | 11/30/15 |
| [4275] | | Allspring Dynamic Target 2060 R6 | 11/30/15 |
| [4276] | | Allspring Target 2060 A | 6/30/15 |
| [4277] | | Allspring Target 2060 Admin | 6/30/15 |
| [4278] | | Allspring Target 2060 C | 6/30/15 |
| [4279] | | Allspring Target 2060 R | 6/30/15 |
| [4280] | | Allspring Target 2060 R4 | 6/30/15 |
| [4281] | | Allspring Target 2060 R6 | 6/30/15 |
| [4282] | AAEHX | American Century One Chc Blnd+ 2060 A | 3/10/21 |
| [4283] | AAEGX | American Century One Chc Blnd+ 2060 I | 3/10/21 |
| [4284] | AAEFX | American Century One Chc Blnd+ 2060 Inv | 3/10/21 |
| [4285] | AAEIX | American Century One Chc Blnd+ 2060 R | 3/10/21 |
| [4286] | AAEJX | American Century One Chc Blnd+ 2060 R6 | 3/10/21 |
| [4287] | ARGMX | American Century One Choice 2060 A | 9/30/15 |
| [4288] | ARGMX.lw | American Century One Choice 2060 A LW | 9/30/15 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [4289] | ARGHX | American Century One Choice 2060 C | 9/30/15 |
| [4290] | ARGNX | American Century One Choice 2060 I | 9/30/15 |
| [4291] | ARGVX | American Century One Choice 2060 Inv | 9/30/15 |
| [4292] | ARGRX | American Century One Choice 2060 R | 9/30/15 |
| [4293] | ARGDX | American Century One Choice 2060 R6 | 9/30/15 |
| [4294] | | American Century One Choice 2060 R6 new | 7/31/17 |
| [4295] | AANTX.lw | American Funds 2060 Trgt Date Retir A LW | 3/27/15 |
| [4296] | AANTX | American Funds 2060 Trgt Date Retire A | 3/27/15 |
| [4297] | | American Funds 2060 Trgt Date Retire B | 3/27/15 |
| [4298] | CCKTX | American Funds 2060 Trgt Date Retire C | 3/27/15 |
| [4299] | FAWTX | American Funds 2060 Trgt Date Retire F1 | 3/27/15 |
| [4300] | FBKTX | American Funds 2060 Trgt Date Retire F2 | 3/27/15 |
| [4301] | FCKTX | American Funds 2060 Trgt Date Retire F3 | 1/27/17 |
| [4302] | RANTX | American Funds 2060 Trgt Date Retire R1 | 3/27/15 |
| [4303] | RBNTX | American Funds 2060 Trgt Date Retire R2 | 3/27/15 |
| [4304] | RBENX | American Funds 2060 Trgt Date Retire R2E | 3/27/15 |
| [4305] | RCNTX | American Funds 2060 Trgt Date Retire R3 | 3/27/15 |
| [4306] | RDKTX | American Funds 2060 Trgt Date Retire R4 | 3/27/15 |
| [4307] | REMTX | American Funds 2060 Trgt Date Retire R5 | 3/27/15 |
| [4308] | RHKTX | American Funds 2060 Trgt Date Retire R5E | 11/20/15 |
| [4309] | RFUTX | American Funds 2060 Trgt Date Retire R6 | 3/27/15 |
| [4310] | LEZIX | BlackRock LifePath ESG Index 2060 Instl | 8/18/20 |
| [4311] | LEZAX | BlackRock LifePath ESG Index 2060 Inv A | 8/18/20 |
| [4312] | LEZKX | BlackRock LifePath ESG Index 2060 K | 8/18/20 |
| [4313] | | Blackrock Lifepath Smart Beta 2060 Ins | 5/31/17 |
| [4314] | | Blackrock Lifepath Smart Beta 2060 Inv A | 5/31/17 |
| [4315] | | Blackrock Lifepath Smart Beta 2060 K | 5/31/17 |
| [4316] | | Blackrock Lifepath Smart Beta 2060 R | 5/31/17 |
| [4317] | LPDKX | BlackRock LifePath® Dyn 2060 K | 5/31/17 |
| [4318] | LPDIX | BlackRock LifePath® Dynamic 2060 Ins | 5/31/17 |
| [4319] | LPDAX | BlackRock LifePath® Dynamic 2060 Inv A | 5/31/17 |
| [4320] | LPDCX | BlackRock LifePath® Dynamic 2060 Inv C | 5/31/17 |
| [4321] | LPDRX | BlackRock LifePath® Dynamic 2060 R | 5/31/17 |
| [4322] | LIZIX | BlackRock LifePath® Index 2060 Instl | 2/29/16 |
| [4323] | LIZAX | BlackRock LifePath® Index 2060 Inv A | 2/29/16 |
| [4324] | LIZPX | BlackRock LifePath® Index 2060 Inv P | 8/6/18 |
| [4325] | LIZKX | BlackRock LifePath® Index 2060 K | 2/29/16 |
| [4326] | | Columbia Adaptive Retirement 2060 Adv | 10/24/17 |
| [4327] | | Columbia Adaptive Retirement 2060 Inst3 | 10/24/17 |
| [4328] | DRILX | Dimensional 2060 Target Dt Rtr Inc Instl | 11/2/15 |
| [4329] | MXGUX | Empower Lifetime 2060 Instl | 5/1/19 |
| [4330] | MXGNX | Empower Lifetime 2060 Inv | 5/1/19 |
| [4331] | MXGQX | Empower Lifetime 2060 Svc | 5/1/19 |
| [4332] | FDKPX | Fidelity Advisor Freedom 2060 A | 8/5/14 |
| [4333] | FDKSX | Fidelity Advisor Freedom 2060 C | 8/5/14 |
| [4334] | FDKQX | Fidelity Advisor Freedom 2060 I | 8/5/14 |
| [4335] | FNGLX | Fidelity Advisor Freedom 2060 K6 | 6/6/17 |
| [4336] | FDKTX | Fidelity Advisor Freedom 2060 M | 8/5/14 |
| [4337] | FIJTX | Fidelity Advisor Freedom 2060 Z | 10/2/18 |
| [4338] | FHNEX | Fidelity Advisor Freedom Blend 2060 A | 8/31/18 |
| [4339] | FHLEX | Fidelity Advisor Freedom Blend 2060 C | 8/31/18 |
| [4340] | FHKEX | Fidelity Advisor Freedom Blend 2060 I | 8/31/18 |
| [4341] | FHMEX | Fidelity Advisor Freedom Blend 2060 M | 8/31/18 |
| [4342] | FHJEX | Fidelity Advisor Freedom Blend 2060 Z | 8/31/18 |
| [4343] | | Fidelity Advisor Freedom Blend 2060 Z6 | 8/31/18 |
| [4344] | FDKPX.lw | Fidelity Advisor Freedom® 2060 A LW | 8/5/14 |
| [4345] | FSZTX | Fidelity Advisor Sust Trgt Dt 2060 A | 5/11/23 |
| [4346] | FSZVX | Fidelity Advisor Sust Trgt Dt 2060 C | 5/11/23 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [4347] | FSZYX | Fidelity Advisor Sust Trgt Dt 2060 I | 5/11/23 |
| [4348] | FSZWX | Fidelity Advisor Sust Trgt Dt 2060 M | 5/11/23 |
| [4349] | FTDLX | Fidelity Advisor Sust Trgt Dt 2060 Z | 5/11/23 |
| [4350] | | Fidelity Advisor Sust Trgt Dt 2060 Z6 | 5/11/23 |
| [4351] | FWLSX | Fidelity Flex Freedom Blend 2060 | 6/8/17 |
| [4352] | FDKVX | Fidelity Freedom 2060 | 8/5/14 |
| [4353] | FNSFX | Fidelity Freedom 2060 K | 7/20/17 |
| [4354] | FVTKX | Fidelity Freedom 2060 K6 | 6/7/17 |
| [4355] | FHANX | Fidelity Freedom Blend 2060 | 8/31/18 |
| [4356] | FHTDX | Fidelity Freedom Blend 2060 K | 8/31/18 |
| [4357] | FHCDX | Fidelity Freedom Blend 2060 K6 | 8/31/18 |
| [4358] | FFCBX | Fidelity Freedom Blnd 2060 Premier | 4/6/21 |
| [4359] | FFLEX | Fidelity Freedom Index 2060 Instl Prem | 6/24/15 |
| [4360] | FDKLX | Fidelity Freedom Index 2060 Investor | 8/5/14 |
| [4361] | FUIPX | Fidelity Freedom Index 2060 Premier | 6/24/20 |
| [4362] | | Fidelity Freedom K® 2060 | 8/5/14 |
| [4363] | FSZSX | Fidelity Sustainable Target Date 2060 | 5/11/23 |
| [4364] | FTGKX | Fidelity Sustainable Target Date 2060 K | 5/11/23 |
| [4365] | FTGNX | Fidelity Sustainable Target Date 2060 K6 | 5/11/23 |
| [4366] | | Fidelity® Multi-Manager 2060 | 8/5/14 |
| [4367] | | Fidelity® Multi-Manager 2060 L | 8/5/14 |
| [4368] | | Fidelity® Multi-Manager 2060 N | 8/5/14 |
| [4369] | FLJSX | Franklin LifeSmart 2060 Ret TrgtAdv | 1/29/21 |
| [4370] | FLASX | Franklin LifeSmart 2060 RetTrgt A | 1/29/21 |
| [4371] | FLBSX | Franklin LifeSmart 2060 RetTrgt C | 1/29/21 |
| [4372] | FLESX | Franklin LifeSmart 2060 RetTrgt R | 1/29/21 |
| [4373] | FLFSX | Franklin LifeSmart 2060 RetTrgt R6 | 1/29/21 |
| [4374] | | Goldman Sachs Target Date 2060 A | 4/30/18 |
| [4375] | | Goldman Sachs Target Date 2060 Instl | 4/30/18 |
| [4376] | | Goldman Sachs Target Date 2060 Investor | 4/30/18 |
| [4377] | | Goldman Sachs Target Date 2060 R | 4/30/18 |
| [4378] | | Goldman Sachs Target Date 2060 R6 | 4/30/18 |
| [4379] | | Goldman Sachs Target Date 2060 Service | 4/30/18 |
| [4380] | | Great-West Lifetime 2060 L | 5/1/19 |
| [4381] | | Great-West Lifetime Cnsrv 2060 Instl | 5/1/19 |
| [4382] | | Great-West Lifetime Cnsrv 2060 Inv | 5/1/19 |
| [4383] | | Great-West Lifetime Cnsrv 2060 Svc | 5/1/19 |
| [4384] | | Great-West SecureFoundation® LT 2060 Inv | 5/1/19 |
| [4385] | | Great-West SecureFoundation® LT 2060 L | 5/1/19 |
| [4386] | | Great-West SecureFoundation® LT 2060 Svc | 5/1/19 |
| [4387] | | Great-West SecureFoundtn Lftm 2060 Instl | 5/1/19 |
| [4388] | | Harbor Target Retirement 2060 Instl | 11/1/19 |
| [4389] | | Invesco Peak Retirement 2060 A | 12/29/17 |
| [4390] | | Invesco Peak Retirement 2060 C | 12/29/17 |
| [4391] | | Invesco Peak Retirement 2060 R | 12/29/17 |
| [4392] | | Invesco Peak Retirement 2060 R5 | 12/29/17 |
| [4393] | | Invesco Peak Retirement 2060 R6 | 12/29/17 |
| [4394] | | Invesco Peak Retirement 2060 Y | 12/29/17 |
| [4395] | JRODX | JHancock 2060 Lifetime Blend Pft 1 | 3/30/16 |
| [4396] | JHBKX | JHancock 2060 Lifetime Blend Pft A | 6/21/21 |
| [4397] | JHIKX | JHancock 2060 Lifetime Blend Pft R4 | 4/7/17 |
| [4398] | JIEHX | JHancock 2060 Lifetime Blend Pft R6 | 3/30/16 |
| [4399] | | JHancock 2060 Presv Blend Ptf 1 | 3/30/16 |
| [4400] | | JHancock 2060 Presv Blend Ptf R2 | 3/30/16 |
| [4401] | | JHancock 2060 Presv Blend Ptf R4 | 3/30/16 |
| [4402] | | JHancock 2060 Presv Blend Ptf R6 | 3/30/16 |
| [4403] | | JHancock 2060 Prsrvtn Blend Pft I | 10/22/21 |
| [4404] | | JHancock Multi-Index 2060 Presv A | 7/7/21 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [4405] | | JHancock Multi-Index 2060 Presv R1 | 3/30/16 |
| [4406] | | JHancock Multi-Index 2060 Presv R3 | 3/28/16 |
| [4407] | | JHancock Multi-Index 2060 Presv R5 | 3/28/16 |
| [4408] | JRETX | JHancock Multimanager 2060 Lifetime 1 | 3/30/16 |
| [4409] | JJERX | JHancock Multimanager 2060 Lifetime A | 3/30/16 |
| [4410] | JJERX.lw | JHancock Multimanager 2060 Lifetime A LW | 3/30/16 |
| [4411] | JMENX | JHancock Multimanager 2060 Lifetime I | 3/30/16 |
| [4412] | | JHancock Multimanager 2060 Lifetime R1 | 3/30/16 |
| [4413] | JVIMX | JHancock Multimanager 2060 Lifetime R2 | 3/30/16 |
| [4414] | | JHancock Multimanager 2060 Lifetime R3 | 3/30/16 |
| [4415] | JROUX | JHancock Multimanager 2060 Lifetime R4 | 3/30/16 |
| [4416] | JGHTX | JHancock Multimanager 2060 Lifetime R5 | 3/30/16 |
| [4417] | JESRX | JHancock Multimanager 2060 Lifetime R6 | 3/30/16 |
| [4418] | JAKAX | JPMorgan SmartRetirement® 2060 A | 8/31/16 |
| [4419] | JAKAX.lw | JPMorgan SmartRetirement® 2060 A LW | 8/31/16 |
| [4420] | JAKCX | JPMorgan SmartRetirement® 2060 C | 8/31/16 |
| [4421] | JAKSX | JPMorgan SmartRetirement® 2060 I | 8/31/16 |
| [4422] | JAKZX | JPMorgan SmartRetirement® 2060 R2 | 8/31/16 |
| [4423] | JAKPX | JPMorgan SmartRetirement® 2060 R3 | 9/9/16 |
| [4424] | JAKQX | JPMorgan SmartRetirement® 2060 R4 | 9/9/16 |
| [4425] | JAKIX | JPMorgan SmartRetirement® 2060 R5 | 8/31/16 |
| [4426] | JAKYX | JPMorgan SmartRetirement® 2060 R6 | 8/31/16 |
| [4427] | | JPMorgan SmartRetirement® Blend 2060 A | 9/1/16 |
| [4428] | | JPMorgan SmartRetirement® Blend 2060 C | 9/1/16 |
| [4429] | JACSX | JPMorgan SmartRetirement® Blend 2060 I | 8/31/16 |
| [4430] | JATPX | JPMorgan SmartRetirement® Blend 2060 R2 | 8/31/16 |
| [4431] | JATQX | JPMorgan SmartRetirement® Blend 2060 R3 | 5/31/17 |
| [4432] | JATUX | JPMorgan SmartRetirement® Blend 2060 R4 | 5/31/17 |
| [4433] | JAABX | JPMorgan SmartRetirement® Blend 2060 R5 | 8/31/16 |
| [4434] | JAAYX | JPMorgan SmartRetirement® Blend 2060 R6 | 8/31/16 |
| [4435] | | KP Retirement Path 2060 Institutional | 1/10/14 |
| [4436] | | KP Retirement Path 2065 Institutional | 5/24/19 |
| [4437] | | MainStay Retirement 2060 A | 2/29/16 |
| [4438] | MYSQX.lw | MainStay Retirement 2060 A Load Waived | 2/29/16 |
| [4439] | | MainStay Retirement 2060 I | 2/29/16 |
| [4440] | | MainStay Retirement 2060 Investor | 2/29/16 |
| [4441] | | MainStay Retirement 2060 R1 | 2/29/16 |
| [4442] | | MainStay Retirement 2060 R2 | 2/29/16 |
| [4443] | | MainStay Retirement 2060 R3 | 2/29/16 |
| [4444] | | Manning & Napier Target 2060 I | 9/21/15 |
| [4445] | | Manning & Napier Target 2060 K | 9/21/15 |
| [4446] | | Manning & Napier Target 2060 R | 9/21/15 |
| [4447] | | Manning & Napier Target 2060 R6 | 10/16/17 |
| [4448] | MMWDX.lw | MassMutual RetireSMART 2060 A LW | 11/23/15 |
| [4449] | MMWDX | MassMutual RetireSMART by JPM 2060 A | 11/23/15 |
| [4450] | MMWFX | MassMutual RetireSMART by JPM 2060 Adm | 11/23/15 |
| [4451] | MMWIX | MassMutual RetireSMART by JPM 2060 I | 11/23/15 |
| [4452] | MMWBX | MassMutual RetireSMART by JPM 2060 R3 | 11/23/15 |
| [4453] | MMWCX | MassMutual RetireSMART by JPM 2060 R4 | 11/23/15 |
| [4454] | MMWHX | MassMutual RetireSMART by JPM 2060 R5 | 11/23/15 |
| [4455] | MMWGX | MassMutual RetireSMART by JPM 2060 Svc | 11/23/15 |
| [4456] | MMSKX | MassMutual Select TRP Retirement 2060 I | 2/16/18 |
| [4457] | MMSVX | MassMutual Select TRP Retirement 2060 M3 | 2/16/18 |
| [4458] | MMSGX | MassMutual Select TRP Retirement 2060 M4 | 2/16/18 |
| [4459] | MMSOX | MassMutual Select TRP Retirement 2060 M5 | 2/16/18 |
| [4460] | MFJAX | MFS Lifetime 2060 A | 12/6/16 |
| [4461] | MFJBX | MFS Lifetime 2060 B | 12/6/16 |
| [4462] | MFJCX | MFS Lifetime 2060 C | 12/6/16 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [4463] | MFJIX | MFS Lifetime 2060 I | 12/6/16 |
| [4464] | MFJEX | MFS Lifetime 2060 R1 | 12/6/16 |
| [4465] | MFJGX | MFS Lifetime 2060 R2 | 12/6/16 |
| [4466] | MFJTX | MFS Lifetime 2060 R3 | 12/6/16 |
| [4467] | MFJUX | MFS Lifetime 2060 R4 | 12/6/16 |
| [4468] | MFJKX | MFS Lifetime 2060 R6 | 12/6/16 |
| [4469] | MURPX | MoA Clear Passage 2060 Fund | 7/2/18 |
| [4470] | NWWRX | Nationwide Destination 2060 A | 11/28/14 |
| [4471] | NWWRX.lw | Nationwide Destination 2060 A LW | 11/28/14 |
| [4472] | | Nationwide Destination 2060 C | 11/28/14 |
| [4473] | NWWVX | Nationwide Destination 2060 Instl Svc | 11/28/14 |
| [4474] | NWWTX | Nationwide Destination 2060 R | 11/28/14 |
| [4475] | NWWUX | Nationwide Destination 2060 R6 | 11/28/14 |
| [4476] | NSFMX | Natixis Target Retirement 2060 N | 2/28/17 |
| [4477] | TLXHX | Nuveen Lifecycle 2060 I | 12/4/15 |
| [4478] | TLXPX | Nuveen Lifecycle 2060 Premier | 9/26/14 |
| [4479] | TLXNX | Nuveen Lifecycle 2060 R6 | 9/26/14 |
| [4480] | TLXRX | Nuveen Lifecycle 2060 Retirement | 9/26/14 |
| [4481] | TVIHX | Nuveen Lifecycle Index 2060 I | 12/4/15 |
| [4482] | TVIPX | Nuveen Lifecycle Index 2060 Premier | 9/26/14 |
| [4483] | TVIIX | Nuveen Lifecycle Index 2060 R6 | 9/26/14 |
| [4484] | TVITX | Nuveen Lifecycle Index 2060 Retire | 9/26/14 |
| [4485] | PDLDX | PGIM Target Date 2060 R1 | 12/13/16 |
| [4486] | PDLEX | PGIM Target Date 2060 R2 | 12/13/16 |
| [4487] | PDLFX | PGIM Target Date 2060 R3 | 12/13/16 |
| [4488] | PDLGX | PGIM Target Date 2060 R4 | 12/13/16 |
| [4489] | PDLHX | PGIM Target Date 2060 R5 | 12/13/16 |
| [4490] | PDLJX | PGIM Target Date 2060 R6 | 12/13/16 |
| [4491] | PRBAX | PIMCO RealPath Blend 2060 A | 12/31/19 |
| [4492] | | PIMCO RealPath Blend 2060 Admin | 12/31/19 |
| [4493] | PRBMX | PIMCO RealPath Blend 2060 Institutional | 12/31/19 |
| [4494] | PLTZX | Principal LifeTime 2060 Institutional | 3/1/13 |
| [4495] | PLTAX | Principal LifeTime 2060 J | 3/1/13 |
| [4496] | PLTRX | Principal LifeTime 2060 R1 | 3/1/13 |
| [4497] | | Principal LifeTime 2060 R2 | 3/1/13 |
| [4498] | PLTCX | Principal LifeTime 2060 R3 | 3/1/13 |
| [4499] | PLTMX | Principal LifeTime 2060 R4 | 3/1/13 |
| [4500] | PLTOX | Principal LifeTime 2060 R5 | 3/1/13 |
| [4501] | PLTHX | Principal LifeTime Hybrid 2060 Instl | 9/30/14 |
| [4502] | PHJGX | Principal LifeTime Hybrid 2060 J | 3/1/18 |
| [4503] | | Principal LifeTime Hybrid 2060 R-3 | 3/1/19 |
| [4504] | | Principal LifeTime Hybrid 2060 R-5 | 3/1/19 |
| [4505] | PLKTX | Principal LifeTime Hybrid 2060 R6 | 8/24/15 |
| [4506] | PAAVX | Putnam Retirement Advantage 2060 A | 9/1/20 |
| [4507] | PAAPX | Putnam Retirement Advantage 2060 C | 9/1/20 |
| [4508] | PAAMX | Putnam Retirement Advantage 2060 R | 9/1/20 |
| [4509] | PAHJX | Putnam Retirement Advantage 2060 R3 | 9/1/20 |
| [4510] | PAHKX | Putnam Retirement Advantage 2060 R4 | 9/1/20 |
| [4511] | PAHLX | Putnam Retirement Advantage 2060 R5 | 9/1/20 |
| [4512] | PAAKX | Putnam Retirement Advantage 2060 R6 | 12/31/19 |
| [4513] | PAKJX | Putnam Retirement Advantage 2060 Y | 9/1/20 |
| [4514] | PRTFX.lw | Putnam RetirementReady 2060 A LW | 11/30/15 |
| [4515] | | Putnam RetirementReady 2060 M | 11/30/15 |
| [4516] | PRTFX | Putnam Sustainable Retirement 2060 A | 11/30/15 |
| [4517] | | Putnam Sustainable Retirement 2060 B | 11/30/15 |
| [4518] | | Putnam Sustainable Retirement 2060 C | 11/30/15 |
| [4519] | PRTRX | Putnam Sustainable Retirement 2060 R | 11/30/15 |
| [4520] | PAEVX | Putnam Sustainable Retirement 2060 R3 | 1/4/21 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [4521] | PAEUX | Putnam Sustainable Retirement 2060 R4 | 1/4/21 |
| [4522] | PAEWX | Putnam Sustainable Retirement 2060 R5 | 1/4/21 |
| [4523] | PEFGX | Putnam Sustainable Retirement 2060 R6 | 9/1/16 |
| [4524] | PRTYX | Putnam Sustainable Retirement 2060 Y | 11/30/15 |
| [4525] | SWPRX | Schwab Target 2060 | 8/25/16 |
| [4526] | SWYNX | Schwab Target 2060 Index | 8/25/16 |
| [4527] | | Schwab Target 2060 Index Investor | 8/25/16 |
| [4528] | | State Street Target Retirement 2060 A | 9/30/14 |
| [4529] | SSDTX.lw | State Street Target Retirement 2060 A LW | 9/30/14 |
| [4530] | | State Street Target Retirement 2060 C | 12/31/15 |
| [4531] | SSDWX | State Street Target Retirement 2060 I | 9/30/14 |
| [4532] | SSDYX | State Street Target Retirement 2060 K | 9/30/14 |
| [4533] | SSAYX | State Street Target Retirement 2060 R3 | 2/11/22 |
| [4534] | TRRLX | T. Rowe Price Retirement 2060 | 6/23/14 |
| [4535] | TRRYX | T. Rowe Price Retirement 2060 Advisor | 6/23/14 |
| [4536] | TRLNX | T. Rowe Price Retirement 2060 I | 11/13/23 |
| [4537] | TRRZX | T. Rowe Price Retirement 2060 R | 6/23/14 |
| [4538] | TRBNX | T. Rowe Price Retirement Blend 2060 | 7/26/21 |
| [4539] | TBLNX | T. Rowe Price Retirement Blend 2060 I | 7/26/21 |
| [4540] | | T. Rowe Price Retirement I 2060 I | 9/29/15 |
| [4541] | TRTFX | T. Rowe Price Target 2060 | 6/23/14 |
| [4542] | TRTGX | T. Rowe Price Target 2060 Advisor | 6/23/14 |
| [4543] | TTOIX | T. Rowe Price Target 2060 I | 2/26/16 |
| [4544] | TCSOX | Transamerica ClearTrack® 2060 R1 | 7/7/17 |
| [4545] | TCTYX | Transamerica ClearTrack® 2060 R3 | 3/1/19 |
| [4546] | TCSSX | Transamerica ClearTrack® 2060 R6 | 7/7/17 |
| [4547] | | Vanguard Instl Trgt Retire 2060 Instl | 6/26/15 |
| [4548] | VTTSX | Vanguard Target Retirement 2060 Fund | 1/19/12 |
| [4549] | URSIX | Victory Target Retirement 2060 | 7/12/13 |
| [4550] | VTTAX.lw | Virtus DFA 2060 Trgt Date Retire In A LW | 1/11/16 |
| [4551] | | Virtus DFA 2060 Trgt Date Retire Inc A | 1/11/16 |
| [4552] | | Virtus DFA 2060 Trgt Date Retire Inc I | 1/11/16 |
| [4553] | | Virtus DFA 2060 Trgt Date Retire Inc R6 | 1/11/16 |
| [4554] | | Virtus DFA 2060 Trgt Date Retire Inc T | 4/13/17 |
| [4555] | VPSAX | Voya Index Solution 2060 Port ADV | 2/9/15 |
| [4556] | VISPX | Voya Index Solution 2060 Port I | 2/9/15 |
| [4557] | VPISX | Voya Index Solution 2060 Port S | 2/9/15 |
| [4558] | VPSSX | Voya Index Solution 2060 Port S2 | 2/9/15 |
| [4559] | VSZIX | Voya Index Solution 2060 Port Z | 5/1/15 |
| [4560] | VSPAX | Voya Solution 2060 Port ADV | 2/9/15 |
| [4561] | VSIPX | Voya Solution 2060 Port I | 2/9/15 |
| [4562] | VSPSX | Voya Solution 2060 Port S | 2/9/15 |
| [4563] | VSSPX | Voya Solution 2060 Port S2 | 2/9/15 |
| [4564] | | Voya Solution 2060 Port T | 2/9/15 |
| [4565] | VTRSX | Voya Target Retirement 2060 A | 12/21/15 |
| [4566] | VTRSX.lw | Voya Target Retirement 2060 A LW | 12/21/15 |
| [4567] | VRSAX | Voya Target Retirement 2060 I | 12/21/15 |
| [4568] | VRROX | Voya Target Retirement 2060 R | 6/1/18 |
| [4569] | VTRUX | Voya Target Retirement 2060 R6 | 12/21/15 |
| [4570] | WTDVX.lw | Wells Fargo Dynamic Target 2060 A LW | 11/30/15 |
| [4571] | | Wells Fargo Dynamic Target 2060 R | 11/30/15 |
| [4572] | WFAFX.lw | Wells Fargo Target 2060 A Load Waived | 6/30/15 |
| [4573] | | AB Multi-Manager Select Retire Allc A | 12/15/14 |
| [4574] | TDAAX.lw | AB Multi-Manager Select Retire Allc A LW | 12/15/14 |
| [4575] | | AB Multi-Manager Select Retire Allc Adv | 12/15/14 |
| [4576] | | AB Multi-Manager Select Retire Allc C | 12/15/14 |
| [4577] | | AB Multi-Manager Select Retire Allc I | 12/15/14 |
| [4578] | | AB Multi-Manager Select Retire Allc K | 12/15/14 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [4579] | | AB Multi-Manager Select Retire Allc R | 12/15/14 |
| [4580] | | AB Multi-Manager Select Retire Allc Z | 12/15/14 |
| [4581] | | AllianzGI Multi Asset Income A | 12/29/08 |
| [4582] | | AllianzGI Multi Asset Income Admin | 12/29/08 |
| [4583] | | AllianzGI Multi Asset Income C | 12/29/08 |
| [4584] | | AllianzGI Multi Asset Income Inst | 2/1/18 |
| [4585] | | AllianzGI Multi Asset Income P | 12/29/08 |
| [4586] | | AllianzGI Multi Asset Income R | 12/29/08 |
| [4587] | | AllianzGI Multi Asset Income R6 | 12/29/08 |
| [4588] | AGRAX.lw | AllianzGI Retirement Income A LW | 12/29/08 |
| [4589] | | AllianzGI Retirement Income D | 12/29/08 |
| [4590] | | Allspring Dynamic Target Today A | 11/30/15 |
| [4591] | | Allspring Dynamic Target Today Admin | 8/26/22 |
| [4592] | | Allspring Dynamic Target Today C | 11/30/15 |
| [4593] | | Allspring Dynamic Target Today R4 | 11/30/15 |
| [4594] | | Allspring Dynamic Target Today R6 | 11/30/15 |
| [4595] | | Allspring Target Today A | 3/1/94 |
| [4596] | | Allspring Target Today Admin | 11/8/99 |
| [4597] | | Allspring Target Today C | 12/1/98 |
| [4598] | | Allspring Target Today R | 6/28/13 |
| [4599] | | Allspring Target Today R4 | 11/30/12 |
| [4600] | | Allspring Target Today R6 | 6/30/04 |
| [4601] | ARTAX | American Century One Choice In Ret A | 8/31/04 |
| [4602] | ARTAX.lw | American Century One Choice In Ret A LW | 8/31/04 |
| [4603] | ATTCX | American Century One Choice In Ret C | 3/1/10 |
| [4604] | ATTIX | American Century One Choice In Ret I | 8/31/04 |
| [4605] | ARTOX | American Century One Choice In Ret Inv | 8/31/04 |
| [4606] | ARSRX | American Century One Choice In Ret R | 8/31/04 |
| [4607] | ARDTX | American Century One Choice In Ret R6 | 7/31/13 |
| [4608] | | American Century One Choice In Ret R6new | 7/31/17 |
| [4609] | NECPX | American Indep NestEgg A | 1/4/99 |
| [4610] | NECPX.lw | American Indep NestEgg A Load Waived | 1/4/99 |
| [4611] | NECNX | American Indep NestEgg C | 3/15/06 |
| [4612] | NECSX | American Indep NestEgg I | 1/4/99 |
| [4613] | LERIX | BlackRock LifePath ESG Index Ret Instl | 8/18/20 |
| [4614] | LERAX | BlackRock LifePath ESG Index Ret Inv A | 8/18/20 |
| [4615] | LERKX | BlackRock LifePath ESG Index Ret K | 8/18/20 |
| [4616] | LPRAX.lw | BlackRock LifePath® Dyn Retirement A LW | 4/30/01 |
| [4617] | STLAX | BlackRock LifePath® Dyn Retirement Instl | 3/1/94 |
| [4618] | LPRAX | BlackRock LifePath® Dyn Retirement Inv A | 4/30/01 |
| [4619] | LPCRX | BlackRock LifePath® Dyn Retirement Inv C | 5/3/10 |
| [4620] | LPSAX | BlackRock LifePath® Dyn Retirement K | 5/30/08 |
| [4621] | LPRRX | BlackRock LifePath® Dyn Retirement R | 5/3/10 |
| [4622] | LIRIX | BlackRock LifePath® Index Retire Instl | 5/31/11 |
| [4623] | LIRAX | BlackRock LifePath® Index Retire Inv A | 5/31/11 |
| [4624] | LIRPX | BlackRock LifePath® Index Retire Inv P | 8/6/18 |
| [4625] | LIRKX | BlackRock LifePath® Index Retire K | 5/31/11 |
| [4626] | BAPBX.lw | BlackRock LifePath® Smart Beta Retr I LW | 4/20/07 |
| [4627] | | BlackRock LifePath® Smart Beta Retr Ins | 11/27/12 |
| [4628] | | BlackRock LifePath® Smart Beta Retr InvA | 4/20/07 |
| [4629] | | BlackRock LifePath® Smart Beta Retr K | 4/20/07 |
| [4630] | | BlackRock LifePath® Smart Beta Retr R | 4/20/07 |
| [4631] | | BMO In-Retirement I | 8/30/13 |
| [4632] | | BMO In-Retirement R3 | 8/30/13 |
| [4633] | | BMO In-Retirement R6 | 8/30/13 |
| [4634] | | BMO In-Retirement Y | 8/30/13 |
| [4635] | SUCAX | Deutsche LifeCompass Retirement A | 12/29/00 |
| [4636] | SUCAX.lw | Deutsche LifeCompass Retirement A LW | 12/29/00 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [4637] | SUCBX | Deutsche LifeCompass Retirement B | 12/29/00 |
| [4638] | SUCCX | Deutsche LifeCompass Retirement C | 12/29/00 |
| [4639] | SCPCX | Deutsche LifeCompass Retirement S | 11/15/96 |
| [4640] | TDIFX | Dimensional Retirement Income Instl | 11/2/15 |
| [4641] | | DWS Conservative Allocation AARP | 9/22/00 |
| [4642] | FHAMX | Fidelity Advisor Freedom Blend Inc A | 8/31/18 |
| [4643] | FHAKX | Fidelity Advisor Freedom Blend Inc C | 8/31/18 |
| [4644] | FHAJX | Fidelity Advisor Freedom Blend Inc I | 8/31/18 |
| [4645] | FHALX | Fidelity Advisor Freedom Blend Inc M | 8/31/18 |
| [4646] | FHAHX | Fidelity Advisor Freedom Blend Inc Z | 8/31/18 |
| [4647] | | Fidelity Advisor Freedom Blend Inc Z6 | 8/31/18 |
| [4648] | FAFAX | Fidelity Advisor Freedom Income A | 7/24/03 |
| [4649] | | Fidelity Advisor Freedom Income B | 7/24/03 |
| [4650] | FCAFX | Fidelity Advisor Freedom Income C | 7/24/03 |
| [4651] | FIAFX | Fidelity Advisor Freedom Income I | 7/24/03 |
| [4652] | FEGLX | Fidelity Advisor Freedom Income K6 | 6/6/17 |
| [4653] | FTAFX | Fidelity Advisor Freedom Income M | 7/24/03 |
| [4654] | FIJUX | Fidelity Advisor Freedom Income Z | 10/2/18 |
| [4655] | FAFAX.lw | Fidelity Advisor Freedom® Income A LW | 7/24/03 |
| [4656] | FRAMX.lw | Fidelity Advisor Managed Retirent I A LW | 8/30/07 |
| [4657] | FRAMX | Fidelity Advisor Managed Retrmt Inc A | 8/30/07 |
| [4658] | FRIMX | Fidelity Advisor Managed Retrmt Inc I | 8/30/07 |
| [4659] | | Fidelity Advisor Managed Retrmt Inc Z6 | 8/1/19 |
| [4660] | FRNAX.lw | Fidelity Advisor Simplicity RMD Inc A LW | 8/30/07 |
| [4661] | | Fidelity Advisor Simplicity RMD Income A | 8/30/07 |
| [4662] | | Fidelity Advisor Simplicity RMD Income C | 8/30/07 |
| [4663] | | Fidelity Advisor Simplicity RMD Income I | 8/30/07 |
| [4664] | | Fidelity Advisor Simplicity RMD Income M | 8/30/07 |
| [4665] | FSUEX | Fidelity Advisor Sust Trgt Dt Inc A | 5/11/23 |
| [4666] | FSUFX | Fidelity Advisor Sust Trgt Dt Inc C | 5/11/23 |
| [4667] | FSUJX | Fidelity Advisor Sust Trgt Dt Inc I | 5/11/23 |
| [4668] | FSUHX | Fidelity Advisor Sust Trgt Dt Inc M | 5/11/23 |
| [4669] | FSULX | Fidelity Advisor Sust Trgt Dt Inc Z | 5/11/23 |
| [4670] | | Fidelity Advisor Sust Trgt Dt Inc Z6 | 5/11/23 |
| [4671] | | Fidelity Advisor® Managed Retrmt Inc C | 8/30/07 |
| [4672] | | Fidelity Advisor® Managed Retrmt Inc M | 8/30/07 |
| [4673] | FTLSX | Fidelity Flex Freedom Blend Income | 6/8/17 |
| [4674] | FHBZX | Fidelity Freedom Blend Inc | 8/31/18 |
| [4675] | FHHEX | Fidelity Freedom Blend Inc K | 8/31/18 |
| [4676] | FHRDX | Fidelity Freedom Blend Inc K6 | 8/31/18 |
| [4677] | FFBCX | Fidelity Freedom Blnd Inc Premier | 4/6/21 |
| [4678] | FFFAX | Fidelity Freedom Income | 10/17/96 |
| [4679] | FNSHX | Fidelity Freedom Income K | 7/20/17 |
| [4680] | FYTKX | Fidelity Freedom Income K6 | 6/7/17 |
| [4681] | FFGZX | Fidelity Freedom Index Inc Instl Prem | 6/24/15 |
| [4682] | FIKFX | Fidelity Freedom Index Income Investor | 10/2/09 |
| [4683] | FAPIX | Fidelity Freedom Index Income Premier | 6/24/20 |
| [4684] | | Fidelity Freedom K® 2000 | 7/2/09 |
| [4685] | | Fidelity Freedom K® Income | 7/2/09 |
| [4686] | | Fidelity Freedom® 2000 | 10/17/96 |
| [4687] | | Fidelity Freedom® Index 2000 W | 10/2/09 |
| [4688] | FIRMX | Fidelity Managed Retirement Inc | 8/30/07 |
| [4689] | FRKMX | Fidelity Managed Retirement Inc K | 8/1/19 |
| [4690] | FRHMX | Fidelity Managed Retirement Inc K6 | 8/1/19 |
| [4691] | FIRNX | Fidelity Simplicity RMD Income | 8/30/07 |
| [4692] | FSUDX | Fidelity Sustainable Target Date Inc Fd | 5/11/23 |
| [4693] | FSUOX | Fidelity Sustainable Target Date Inc K | 5/11/23 |
| [4694] | FSUWX | Fidelity Sustainable Target Date Inc K6 | 5/11/23 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [4695] | | Fidelity® Multi-Manager Income | 12/20/12 |
| [4696] | | Fidelity® Multi-Manager Income L | 12/4/13 |
| [4697] | | Fidelity® Multi-Manager Income N | 12/4/13 |
| [4698] | FTRAX | Franklin LifeSmart Retment Inc A | 8/1/06 |
| [4699] | FLRDX | Franklin LifeSmart Retment Inc Adv | 8/1/06 |
| [4700] | FRTCX | Franklin LifeSmart Retment Inc C | 8/1/06 |
| [4701] | FBRLX | Franklin LifeSmart Retment Inc R | 8/1/06 |
| [4702] | FLMTX | Franklin LifeSmart Retment Inc R6 | 5/1/13 |
| [4703] | FTRAX.lw | Franklin LifeSmart™ Retirement Inc A LW | 8/1/06 |
| [4704] | | Harbor Target Retirement Income Admin | 1/2/09 |
| [4705] | | Harbor Target Retirement Income Instl | 1/2/09 |
| [4706] | | Harbor Target Retirement Income Inv | 1/2/09 |
| [4707] | | Hartford Retirement Income A | 9/30/05 |
| [4708] | | Hartford Retirement Income A LW | 9/30/05 |
| [4709] | | Hartford Retirement Income B | 9/30/05 |
| [4710] | | Hartford Retirement Income C | 9/30/05 |
| [4711] | | Hartford Retirement Income R3 | 12/21/06 |
| [4712] | | Hartford Retirement Income R4 | 12/21/06 |
| [4713] | | Hartford Retirement Income R5 | 12/21/06 |
| [4714] | | Hartford Retirement Income Y | 9/30/05 |
| [4715] | | Invesco Balanced-Risk Retire Now A | 1/31/07 |
| [4716] | IANAX.lw | Invesco Balanced-Risk Retire Now A LW | 1/31/07 |
| [4717] | | Invesco Balanced-Risk Retire Now AX | 6/1/10 |
| [4718] | | Invesco Balanced-Risk Retire Now B | 1/31/07 |
| [4719] | | Invesco Balanced-Risk Retire Now C | 1/31/07 |
| [4720] | | Invesco Balanced-Risk Retire Now CX | 6/1/10 |
| [4721] | | Invesco Balanced-Risk Retire Now R | 1/31/07 |
| [4722] | | Invesco Balanced-Risk Retire Now R5 | 1/31/07 |
| [4723] | | Invesco Balanced-Risk Retire Now R6 | 9/24/12 |
| [4724] | | Invesco Balanced-Risk Retire Now RX | 6/1/10 |
| [4725] | | Invesco Balanced-Risk Retire Now Y | 10/3/08 |
| [4726] | | Invesco Peak Retirement Destination A | 12/29/17 |
| [4727] | | Invesco Peak Retirement Destination C | 12/29/17 |
| [4728] | | Invesco Peak Retirement Destination R | 12/29/17 |
| [4729] | | Invesco Peak Retirement Destination R5 | 12/29/17 |
| [4730] | | Invesco Peak Retirement Destination Y | 12/29/17 |
| [4731] | | Invesco Peak Retirement DestinationR6 | 12/29/17 |
| [4732] | | JHancock Income Presv Blend Ptf 1 | 4/30/10 |
| [4733] | | JHancock Income Presv Blend Ptf R2 | 9/4/12 |
| [4734] | | JHancock Income Presv Blend Ptf R4 | 5/1/12 |
| [4735] | | JHancock Income Presv Blend Ptf R6 | 9/4/12 |
| [4736] | | JHancock Income Prsrvtn Blend Pft I | 10/22/21 |
| [4737] | | JHancock Multi-Index Income Presv A | 6/24/15 |
| [4738] | | JHancock Multi-Index Income Presv I | 6/24/15 |
| [4739] | | JHancock Multi-Index Income Presv R1 | 9/4/12 |
| [4740] | | JHancock Multi-Index Income Presv R3 | 6/21/16 |
| [4741] | | JHancock Multi-Index Income Presv R5 | 6/21/16 |
| [4742] | | JHancock Multi-Index Income PresvA | 7/7/21 |
| [4743] | JLROX | JHancock2 Lifecycle Retirement 1 | 10/27/06 |
| [4744] | JLRAX | JHancock2 Lifecycle Retirement A | 10/27/06 |
| [4745] | JLRAX.lw | JHancock2 Lifecycle Retirement A LW | 10/27/06 |
| [4746] | JLRBX | JHancock2 Lifecycle Retirement B | 10/27/06 |
| [4747] | JLRCX | JHancock2 Lifecycle Retirement C | 10/27/06 |
| [4748] | JLRRX | JHancock2 Lifecycle Retirement R | 10/27/06 |
| [4749] | JLRDX | JHancock2 Lifecycle Retirement R1 | 10/27/06 |
| [4750] | JLREX | JHancock2 Lifecycle Retirement R2 | 10/27/06 |
| [4751] | JLRFX | JHancock2 Lifecycle Retirement R3 | 10/27/06 |
| [4752] | JLRGX | JHancock2 Lifecycle Retirement R4 | 10/27/06 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [4753] | JLRHX | JHancock2 Lifecycle Retirement R5 | 10/27/06 |
| [4754] | JRDAX | JHancock2 Retirement Distribution A | 1/2/08 |
| [4755] | JRDAX.lw | JHancock2 Retirement Distribution A LW | 1/2/08 |
| [4756] | JRRAX | JHancock2 Retirement Rising Dist A | 12/31/07 |
| [4757] | JRRAX.lw | JHancock2 Retirement Rising Dist A LW | 12/31/07 |
| [4758] | | JPMorgan SmartRetirement® Blend Inc A | 7/2/12 |
| [4759] | | JPMorgan SmartRetirement® Blend Inc C | 7/2/12 |
| [4760] | JIJSX | JPMorgan SmartRetirement® Blend Income I | 7/2/12 |
| [4761] | JIRBX | JPMorgan SmartRetirement® Blend IncomeR2 | 7/2/12 |
| [4762] | JITLX | JPMorgan SmartRetirement® Blend IncomeR3 | 5/31/17 |
| [4763] | JITKX | JPMorgan SmartRetirement® Blend IncomeR4 | 5/31/17 |
| [4764] | JIBBX | JPMorgan SmartRetirement® Blend IncomeR5 | 7/2/12 |
| [4765] | JIYBX | JPMorgan SmartRetirement® Blend IncomeR6 | 7/2/12 |
| [4766] | JSRAX | JPMorgan SmartRetirement® Income A | 5/15/06 |
| [4767] | JSRAX.lw | JPMorgan SmartRetirement® Income A LW | 5/15/06 |
| [4768] | JSRCX | JPMorgan SmartRetirement® Income C | 5/15/06 |
| [4769] | JSRSX | JPMorgan SmartRetirement® Income I | 5/15/06 |
| [4770] | JSIZX | JPMorgan SmartRetirement® Income R2 | 11/3/08 |
| [4771] | JSIPX | JPMorgan SmartRetirement® Income R3 | 9/9/16 |
| [4772] | JSIQX | JPMorgan SmartRetirement® Income R4 | 9/9/16 |
| [4773] | JSIIX | JPMorgan SmartRetirement® Income R5 | 5/15/06 |
| [4774] | JSIYX | JPMorgan SmartRetirement® Income R6 | 11/3/14 |
| [4775] | | KP Retirement Path Retirement Income Ins | 1/10/14 |
| [4776] | MTDCX | Manning & Napier Target Income C | 3/28/08 |
| [4777] | | Manning & Napier Target Income I | 3/28/08 |
| [4778] | | Manning & Napier Target Income K | 3/28/08 |
| [4779] | | Manning & Napier Target Income R | 3/28/08 |
| [4780] | | Manning & Napier Target Income R6 | 10/16/17 |
| [4781] | MRDAX | MassMutual RetireSMART by JPM In Ret A | 12/31/03 |
| [4782] | MDRYX | MassMutual RetireSMART by JPM In Ret Adm | 12/31/03 |
| [4783] | MDRVX | MassMutual RetireSMART by JPM In Ret I | 4/1/14 |
| [4784] | MDRNX | MassMutual RetireSMART by JPM In Ret R3 | 12/31/03 |
| [4785] | MDRZX | MassMutual RetireSMART by JPM In Ret R4 | 4/1/14 |
| [4786] | MDRTX | MassMutual RetireSMART by JPM In Ret R5 | 4/1/14 |
| [4787] | MDRSX | MassMutual RetireSMART by JPM In Ret Svc | 12/31/03 |
| [4788] | MRDAX.lw | MassMutual RetireSMART In Retiremen A LW | 12/31/03 |
| [4789] | MDRLX | MassMutual RetireSMART In Retirement L | 12/31/03 |
| [4790] | | MFS Lifetime Income 529A | 1/8/15 |
| [4791] | | MFS Lifetime Income 529B | 1/8/15 |
| [4792] | | MFS Lifetime Income 529C | 1/8/15 |
| [4793] | MLLAX | MFS Lifetime Income A | 9/29/05 |
| [4794] | MLLAX.lw | MFS Lifetime Income A Load Waived | 9/29/05 |
| [4795] | MLLBX | MFS Lifetime Income B | 9/29/05 |
| [4796] | MLLCX | MFS Lifetime Income C | 9/29/05 |
| [4797] | MLLIX | MFS Lifetime Income I | 9/29/05 |
| [4798] | MLLEX | MFS Lifetime Income R1 | 9/29/05 |
| [4799] | MLLGX | MFS Lifetime Income R2 | 9/29/05 |
| [4800] | MLLHX | MFS Lifetime Income R3 | 9/29/05 |
| [4801] | MLLJX | MFS Lifetime Income R4 | 9/29/05 |
| [4802] | MLLKX | MFS Lifetime Income R6 | 8/29/16 |
| [4803] | | MFS Lifetime Retirement Income R2 | 9/29/05 |
| [4804] | MARMX | MoA Retirement Income Fund | 11/5/07 |
| [4805] | NWEAX.lw | Nationwide Destination 2015 A LW | 8/29/07 |
| [4806] | | Nationwide Destination 2015 C | 8/29/07 |
| [4807] | | Nationwide Destination 2015 R1 | 8/29/07 |
| [4808] | NWEAX | Nationwide Destination Ret A | 8/29/07 |
| [4809] | NWESX | Nationwide Destination Ret Instl Svc | 8/29/07 |
| [4810] | NWEBX | Nationwide Destination Ret R | 8/29/07 |

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [4811] | NWEIX | Nationwide Destination Ret R6 | 8/29/07 |
| [4812] | | Nationwide Retirement Income A | 8/29/07 |
| [4813] | | Nationwide Retirement Income A LW | 8/29/07 |
| [4814] | | Nationwide Retirement Income C | 8/29/07 |
| [4815] | | Nationwide Retirement Income Instl | 8/29/07 |
| [4816] | | Nationwide Retirement Income Instl Svc | 8/29/07 |
| [4817] | | Nationwide Retirement Income R | 8/29/07 |
| [4818] | | Nationwide Retirement Income R1 | 8/29/07 |
| [4819] | PDADX | PGIM Target Date Income R1 | 12/13/16 |
| [4820] | PDAEX | PGIM Target Date Income R2 | 12/13/16 |
| [4821] | PDAFX | PGIM Target Date Income R3 | 12/13/16 |
| [4822] | PDAGX | PGIM Target Date Income R4 | 12/13/16 |
| [4823] | PDAHX | PGIM Target Date Income R5 | 12/13/16 |
| [4824] | PDAJX | PGIM Target Date Income R6 | 12/13/16 |
| [4825] | PCIAX | PIMCO Real Income 2019 A | 10/30/09 |
| [4826] | PCIAX.lw | PIMCO Real Income 2019 A Load Waived | 10/30/09 |
| [4827] | PRLCX | PIMCO Real Income 2019 C | 10/30/09 |
| [4828] | PRLDX | PIMCO Real Income 2019 D | 10/30/09 |
| [4829] | PRIFX | PIMCO Real Income 2019 Instl | 10/30/09 |
| [4830] | PICPX | PIMCO Real Income 2019 P | 10/30/09 |
| [4831] | POIAX | PIMCO Real Income 2029 A | 10/30/09 |
| [4832] | POIAX.lw | PIMCO Real Income 2029 A Load Waived | 10/30/09 |
| [4833] | PORCX | PIMCO Real Income 2029 C | 10/30/09 |
| [4834] | PORDX | PIMCO Real Income 2029 D | 10/30/09 |
| [4835] | PRIIX | PIMCO Real Income 2029 Instl | 10/30/09 |
| [4836] | PRQCX | PIMCO Real Income 2029 P | 10/30/09 |
| [4837] | PBRAX | PIMCO RealPath Blend Income A | 12/31/14 |
| [4838] | PBRAX.lw | PIMCO RealPath Blend Income A LW | 12/31/14 |
| [4839] | | PIMCO RealPath Blend Income Admin | 12/31/14 |
| [4840] | PBRNX | PIMCO RealPath Blend Income Instl | 12/31/14 |
| [4841] | | PIMCO RealPath™ Income A | 3/31/08 |
| [4842] | PTNAX.lw | PIMCO RealPath™ Income A Load Waived | 3/31/08 |
| [4843] | | PIMCO RealPath™ Income Administrative | 6/30/08 |
| [4844] | | PIMCO RealPath™ Income C | 7/31/08 |
| [4845] | | PIMCO RealPath™ Income D | 3/31/08 |
| [4846] | | PIMCO RealPath™ Income Institutional | 3/31/08 |
| [4847] | | PIMCO RealPath™ Income P | 10/31/11 |
| [4848] | | PIMCO RealPath™ Income R | 7/31/08 |
| [4849] | | PNC Retirement Income I | 9/28/12 |
| [4850] | | PNC Retirement Income T | 4/28/15 |
| [4851] | PHTFX | Principal LifeTime Hybrid Income Instl | 9/30/14 |
| [4852] | PHJFX | Principal LifeTime Hybrid Income J | 3/1/18 |
| [4853] | | Principal LifeTime Hybrid Income R-3 | 3/1/19 |
| [4854] | | Principal LifeTime Hybrid Income R-5 | 3/1/19 |
| [4855] | PLTYX | Principal LifeTime Hybrid Income R6 | 8/24/15 |
| [4856] | PALTX | Principal LifeTime Strategic Inc A | 6/28/05 |
| [4857] | PALTX.lw | Principal LifeTime Strategic Inc A LW | 6/28/05 |
| [4858] | | Principal LifeTime Strategic Inc B | 3/15/06 |
| [4859] | | Principal LifeTime Strategic Inc C | 1/16/07 |
| [4860] | PLSIX | Principal LifeTime Strategic Inc Instl | 3/1/01 |
| [4861] | PLSJX | Principal LifeTime Strategic Inc J | 6/15/01 |
| [4862] | PLAIX | Principal LifeTime Strategic Inc R1 | 11/1/04 |
| [4863] | | Principal LifeTime Strategic Inc R2 | 3/1/01 |
| [4864] | PLSMX | Principal LifeTime Strategic Inc R3 | 3/1/01 |
| [4865] | PLSSX | Principal LifeTime Strategic Inc R4 | 3/1/01 |
| [4866] | PLSPX | Principal LifeTime Strategic Inc R5 | 3/1/01 |
| [4867] | POMGX | Putnam Retirement Advantage Maturity A | 9/1/20 |
| [4868] | PLFGX | Putnam Retirement Advantage Maturity C | 9/1/20 |

Exhibit 3

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [4869] | PAKYX | Putnam Retirement Advantage Maturity R | 9/1/20 |
| [4870] | PAHMX | Putnam Retirement Advantage Maturity R3 | 9/1/20 |
| [4871] | PAHNX | Putnam Retirement Advantage Maturity R4 | 9/1/20 |
| [4872] | PAHOX | Putnam Retirement Advantage Maturity R5 | 9/1/20 |
| [4873] | PADLX | Putnam Retirement Advantage Maturity R6 | 12/31/19 |
| [4874] | PAETX | Putnam Retirement Advantage Maturity Y | 9/1/20 |
| [4875] | PRMAX.lw | Putnam Retirement Inc Lifestyle 1 A LW | 11/1/04 |
| [4876] | | Putnam Retirement Inc Lifestyle 1 M | 11/1/04 |
| [4877] | PRMAX | Putnam Sustainable Retirement Mat A | 11/1/04 |
| [4878] | PRMLX | Putnam Sustainable Retirement Mat B | 11/1/04 |
| [4879] | PRMCX | Putnam Sustainable Retirement Mat C | 11/1/04 |
| [4880] | PRMKX | Putnam Sustainable Retirement Mat R | 11/1/04 |
| [4881] | PACKX | Putnam Sustainable Retirement Mat R3 | 1/4/21 |
| [4882] | PACPX | Putnam Sustainable Retirement Mat R4 | 1/4/21 |
| [4883] | PACQX | Putnam Sustainable Retirement Mat R5 | 1/4/21 |
| [4884] | PREWX | Putnam Sustainable Retirement Mat R6 | 9/1/16 |
| [4885] | PRMYX | Putnam Sustainable Retirement Mat Y | 11/1/04 |
| [4886] | LMPAX | QS Legg Mason Target Retirement A | 8/29/08 |
| [4887] | LMPAX.lw | QS Legg Mason Target Retirement A LW | 8/29/08 |
| [4888] | LMRCX | QS Legg Mason Target Retirement C | 8/29/08 |
| [4889] | LMRPX | QS Legg Mason Target Retirement FI | 8/29/08 |
| [4890] | LMIMX | QS Legg Mason Target Retirement I | 8/29/08 |
| [4891] | LMRSX | QS Legg Mason Target Retirement IS | 8/29/08 |
| [4892] | LMERX | QS Legg Mason Target Retirement R | 8/29/08 |
| [4893] | RADAX.lw | Russell 2017 Accelerated Distributi A LW | 12/31/07 |
| [4894] | RADAX | Russell 2017 Accelerated Distribution A | 12/31/07 |
| [4895] | RADSX | Russell 2017 Accelerated Distribution S | 12/31/07 |
| [4896] | RRDAX.lw | Russell 2017 Retirement Distributio A LW | 12/31/07 |
| [4897] | RRDAX | Russell 2017 Retirement Distribution A | 12/31/07 |
| [4898] | RRDSX | Russell 2017 Retirement Distribution S | 12/31/07 |
| [4899] | | Russell 2027 Extended Distribution A | 12/31/07 |
| [4900] | | Russell 2027 Extended Distribution A LW | 12/31/07 |
| [4901] | | Russell 2027 Extended Distribution S | 12/31/07 |
| [4902] | RZLAX.lw | Russell Inv LifePoints In Retiremen A LW | 2/25/11 |
| [4903] | | Russell Inv LifePoints In Retirement A | 2/25/11 |
| [4904] | | Russell Inv LifePoints In Retirement R1 | 3/31/08 |
| [4905] | | Russell Inv LifePoints In Retirement R4 | 3/31/08 |
| [4906] | | Russell Inv LifePoints In Retirement R5 | 3/31/08 |
| [4907] | | Russell LifePoints In Retirement R4{mg} | 10/1/14 |
| [4908] | | Russell LifePoints In Retirement R5{mg} | 10/1/14 |
| [4909] | SWARX | Schwab Retirement Income | 6/30/05 |
| [4910] | SHVAX | Seligman TargETFund Core A | 10/3/05 |
| [4911] | SHVAX.lw | Seligman TargETFund Core A Load Waived | 10/3/05 |
| [4912] | SHVCX | Seligman TargETFund Core C | 10/3/05 |
| [4913] | | Seligman TargETFund Core D | 10/3/05 |
| [4914] | SHVRX | Seligman TargETFund Core R | 10/3/05 |
| [4915] | SHVIX | Seligman TargETFund Core R5 | 10/3/05 |
| [4916] | | State Farm LifePath Retirement A | 5/1/06 |
| [4917] | NILAX.lw | State Farm LifePath Retirement A LW | 5/1/06 |
| [4918] | | State Farm LifePath Retirement B | 5/1/06 |
| [4919] | | State Farm LifePath Retirement Inst | 5/9/03 |
| [4920] | | State Farm LifePath Retirement Legacy B | 5/9/03 |
| [4921] | SLRAX.lw | State Farm LifePath Retirement Premie LW | 5/9/03 |
| [4922] | | State Farm LifePath Retirement Premier | 5/9/03 |
| [4923] | | State Farm LifePath Retirement R1 | 9/13/04 |
| [4924] | | State Farm LifePath Retirement R2 | 9/13/04 |
| [4925] | | State Farm LifePath Retirement R3 | 9/13/04 |
| [4926] | | State Street Target Retirement A | 9/30/14 |

Exhibit 3

| Ticker | Fund Name | Inception Date |
|--------|-----------|----------------|
| [4927] SSFLX.lw | State Street Target Retirement A LW | 9/30/14 |
| [4928] | State Street Target Retirement C | 12/31/15 |
| [4929] SSFNX | State Street Target Retirement I | 9/30/14 |
| [4930] SSFOX | State Street Target Retirement K | 9/30/14 |
| [4931] SSFQX | State Street Target Retirement R3 | 2/25/22 |
| [4932] TCITX | Transamerica ClearTrack® Rtm Inc R1 | 3/2/15 |
| [4933] TCTZX | Transamerica ClearTrack® Rtm Inc R3 | 3/1/19 |
| [4934] TCJTX | Transamerica ClearTrack® Rtm Inc R6 | 3/2/15 |
| [4935] | Van Kampen In Retirement Strategy A | 10/23/08 |
| [4936] | Van Kampen In Retirement Strategy A LW | 10/23/08 |
| [4937] | Van Kampen In Retirement Strategy C | 10/23/08 |
| [4938] VIRIX | Van Kampen In Retirement Strategy I | 10/23/08 |
| [4939] | Van Kampen In Retirement Strategy R | 10/23/08 |
| [4940] | Vanguard Instl Trgt Retire Inc Instl | 6/26/15 |
| [4941] VPDFX | Vanguard Managed Payout Dis Focus Inv | 5/2/08 |
| [4942] VPGFX | Vanguard Managed Payout Gr Focus Inv | 5/2/08 |
| [4943] VTINX | Vanguard Target Retirement Income Fund | 10/27/03 |
| [4944] | Vantagepoint Milestone Retire Inc Inv M | 1/3/05 |
| [4945] | Vantagepoint Milestone Retire Inc TM | 3/1/13 |
| [4946] URINX | Victory Target Retirement Income | 7/31/08 |
| [4947] ISKAX | Voya Index Solution Income Port ADV | 3/10/08 |
| [4948] ISKIX | Voya Index Solution Income Port I | 3/10/08 |
| [4949] ISKSX | Voya Index Solution Income Port S | 3/10/08 |
| [4950] IIIPX | Voya Index Solution Income Port S2 | 5/28/09 |
| [4951] | Voya Index Solution Income Port T | 3/10/08 |
| [4952] VSZJX | Voya Index Solution Income Port Z | 5/1/15 |
| [4953] ISWAX | Voya Solution Income Port ADV | 4/29/05 |
| [4954] ISWIX | Voya Solution Income Port I | 4/29/05 |
| [4955] ISWSX | Voya Solution Income Port S | 4/29/05 |
| [4956] IJKBX | Voya Solution Income Port S2 | 5/28/09 |
| [4957] | Voya Solution Income Port T | 8/31/05 |
| [4958] VTRVX | Voya Target In-Retirement A | 12/21/15 |
| [4959] VTRVX.lw | Voya Target In-Retirement A Load Waived | 12/21/15 |
| [4960] ISOLX | Voya Target In-Retirement I | 12/20/12 |
| [4961] VRRFX | Voya Target In-Retirement R | 6/1/18 |
| [4962] VTRWX | Voya Target In-Retirement R6 | 12/21/15 |
| [4963] WFBTX | Wells Fargo Advantage DJ Target Tod Inv | 1/31/07 |
| [4964] | Wells Fargo Dow Jones Target Today B | 8/3/98 |
| [4965] WDYAX.lw | Wells Fargo Dynamic Target Today A LW | 11/30/15 |
| [4966] | Wells Fargo Dynamic Target Today R | 11/30/15 |
| [4967] STWRX.lw | Wells Fargo Target Today A Load Waived | 3/1/94 |

EXHIBIT 4

**Exhibit 4 - Fidelity Freedom K® TDFs Potential Alternative Funds**
Source: Morningstar Direct

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [1] | | Allspring Target 2010 R6 | 6/29/04 |
| [2] | | Allspring Target 2015 R6 | 6/29/07 |
| [3] | | Allspring Target 2020 R6 | 6/30/04 |
| [4] | | Allspring Target 2025 R6 | 6/29/07 |
| [5] | | Allspring Target 2030 R6 | 6/30/04 |
| [6] | | Allspring Target 2035 R6 | 6/29/07 |
| [7] | | Allspring Target 2040 R6 | 6/30/04 |
| [8] | | Allspring Target 2045 R6 | 6/29/07 |
| [9] | | Allspring Target 2050 R6 | 6/29/07 |
| [10] | | Allspring Target 2055 R6 | 7/1/11 |
| [11] | | Allspring Target 2060 R6 | 6/30/15 |
| [12] | | Allspring Target Today R6 | 6/30/04 |
| [13] | ARNIX | American Century One Choice 2015 Instl | 8/31/04 |
| [14] | ARBVX | American Century One Choice 2020 I | 5/30/08 |
| [15] | ARWFX | American Century One Choice 2025 I | 8/31/04 |
| [16] | ARCSX | American Century One Choice 2030 I | 5/30/08 |
| [17] | ARLIX | American Century One Choice 2035 I | 8/31/04 |
| [18] | ARDSX | American Century One Choice 2040 I | 5/30/08 |
| [19] | AOOIX | American Century One Choice 2045 I | 8/31/04 |
| [20] | ARFSX | American Century One Choice 2050 I | 5/30/08 |
| [21] | ARENX | American Century One Choice 2055 I | 3/31/11 |
| [22] | ARGNX | American Century One Choice 2060 I | 9/30/15 |
| [23] | ATTIX | American Century One Choice In Ret I | 8/31/04 |
| [24] | RFTTX | American Funds 2010 Trgt Date Retire R6 | 7/13/09 |
| [25] | RFJTX | American Funds 2015 Trgt Date Retire R6 | 7/13/09 |
| [26] | RRCTX | American Funds 2020 Trgt Date Retire R6 | 7/13/09 |
| [27] | RFDTX | American Funds 2025 Trgt Date Retire R6 | 7/13/09 |
| [28] | RFETX | American Funds 2030 Trgt Date Retire R6 | 7/13/09 |
| [29] | RFFTX | American Funds 2035 Trgt Date Retire R6 | 7/13/09 |
| [30] | RFGTX | American Funds 2040 Trgt Date Retire R6 | 7/27/09 |
| [31] | RFHTX | American Funds 2045 Trgt Date Retire R6 | 7/13/09 |
| [32] | RFITX | American Funds 2050 Trgt Date Retire R6 | 7/13/09 |
| [33] | RFKTX | American Funds 2055 Trgt Date Retire R6 | 2/1/10 |
| [34] | RFUTX | American Funds 2060 Trgt Date Retire R6 | 3/27/15 |
| [35] | LIMKX | BlackRock LifePath® Index 2020 K | 5/31/11 |
| [36] | LIBKX | BlackRock LifePath® Index 2025 K | 5/31/11 |
| [37] | LINKX | BlackRock LifePath® Index 2030 K | 5/31/11 |
| [38] | LIJKX | BlackRock LifePath® Index 2035 K | 5/31/11 |
| [39] | LIKKX | BlackRock LifePath® Index 2040 K | 5/31/11 |
| [40] | LIHKX | BlackRock LifePath® Index 2045 K | 5/31/11 |
| [41] | LIPKX | BlackRock LifePath® Index 2050 K | 5/31/11 |
| [42] | LIVKX | BlackRock LifePath® Index 2055 K | 5/31/11 |
| [43] | LIZKX | BlackRock LifePath® Index 2060 K | 2/29/16 |
| [44] | LIRKX | BlackRock LifePath® Index Retire K | 5/31/11 |
| [45] | FFFVX | Fidelity Freedom 2005 | 11/6/03 |
| [46] | FFFCX | Fidelity Freedom 2010 | 10/17/96 |
| [47] | FFVFX | Fidelity Freedom 2015 | 11/6/03 |
| [48] | FFFDX | Fidelity Freedom 2020 | 10/17/96 |
| [49] | FFTWX | Fidelity Freedom 2025 | 11/6/03 |
| [50] | FFFEX | Fidelity Freedom 2030 | 10/17/96 |
| [51] | FFTHX | Fidelity Freedom 2035 | 11/6/03 |
| [52] | FFFFX | Fidelity Freedom 2040 | 9/6/00 |
| [53] | FFFGX | Fidelity Freedom 2045 | 6/1/06 |
| [54] | FFFHX | Fidelity Freedom 2050 | 6/1/06 |
| [55] | FDEEX | Fidelity Freedom 2055 | 6/1/11 |
| [56] | FDKVX | Fidelity Freedom 2060 | 8/5/14 |
| [57] | FFFAX | Fidelity Freedom Income | 10/17/96 |

Exhibit 4

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [58] | JLAIX | JHancock Multimanager 2010 Lifetime R6 | 9/1/11 |
| [59] | JLBJX | JHancock Multimanager 2015 Lifetime R6 | 9/1/11 |
| [60] | JLDIX | JHancock Multimanager 2020 Lifetime R6 | 9/1/11 |
| [61] | JLEIX | JHancock Multimanager 2025 Lifetime R6 | 9/1/11 |
| [62] | JLFIX | JHancock Multimanager 2030 Lifetime R6 | 9/1/11 |
| [63] | JLHIX | JHancock Multimanager 2035 Lifetime R6 | 9/1/11 |
| [64] | JLIIX | JHancock Multimanager 2040 Lifetime R6 | 9/1/11 |
| [65] | JLJIX | JHancock Multimanager 2045 Lifetime R6 | 9/1/11 |
| [66] | JLKRX | JHancock Multimanager 2050 Lifetime R6 | 3/1/12 |
| [67] | JLKTX | JHancock Multimanager 2055 Lifetime R6 | 3/26/14 |
| [68] | JESRX | JHancock Multimanager 2060 Lifetime R6 | 3/30/16 |
| [69] | JSFYX | JPMorgan SmartRetirement® 2015 R6 | 11/3/14 |
| [70] | JTTYX | JPMorgan SmartRetirement® 2020 R6 | 11/3/14 |
| [71] | JNSYX | JPMorgan SmartRetirement® 2025 R6 | 11/3/14 |
| [72] | JSMYX | JPMorgan SmartRetirement® 2030 R6 | 11/3/14 |
| [73] | SRJYX | JPMorgan SmartRetirement® 2035 R6 | 11/3/14 |
| [74] | SMTYX | JPMorgan SmartRetirement® 2040 R6 | 11/3/14 |
| [75] | JSAYX | JPMorgan SmartRetirement® 2045 R6 | 11/3/14 |
| [76] | JTSYX | JPMorgan SmartRetirement® 2050 R6 | 11/3/14 |
| [77] | JFFYX | JPMorgan SmartRetirement® 2055 R6 | 11/3/14 |
| [78] | JAKYX | JPMorgan SmartRetirement® 2060 R6 | 8/31/16 |
| [79] | JSIYX | JPMorgan SmartRetirement® Income R6 | 11/3/14 |
| [80] | TCLEX | Nuveen Lifecycle 2010 Retirement | 10/15/04 |
| [81] | TCLIX | Nuveen Lifecycle 2015 Retirement | 10/15/04 |
| [82] | TCLTX | Nuveen Lifecycle 2020 Retirement | 10/15/04 |
| [83] | TCLFX | Nuveen Lifecycle 2025 Retirement | 10/15/04 |
| [84] | TCLNX | Nuveen Lifecycle 2030 Retirement | 10/15/04 |
| [85] | TCLRX | Nuveen Lifecycle 2035 Retirement | 10/15/04 |
| [86] | TCLOX | Nuveen Lifecycle 2040 Retirement | 10/15/04 |
| [87] | TTFRX | Nuveen Lifecycle 2045 Retirement | 11/30/07 |
| [88] | TLFRX | Nuveen Lifecycle 2050 Retirement | 11/30/07 |
| [89] | TTRLX | Nuveen Lifecycle 2055 Retirement | 4/29/11 |
| [90] | TLXRX | Nuveen Lifecycle 2060 Retirement | 9/26/14 |
| [91] | PTTIX | Principal LifeTime 2010 Institutional | 3/1/01 |
| [92] | LTINX | Principal LifeTime 2015 Institutional | 2/29/08 |
| [93] | PLWIX | Principal LifeTime 2020 Institutional | 3/1/01 |
| [94] | LTSTX | Principal LifeTime 2025 Institutional | 2/29/08 |
| [95] | PMTIX | Principal LifeTime 2030 Institutional | 3/1/01 |
| [96] | LTIUX | Principal LifeTime 2035 Institutional | 2/29/08 |
| [97] | PTDIX | Principal LifeTime 2040 Institutional | 3/1/01 |
| [98] | LTRIX | Principal LifeTime 2045 Institutional | 2/29/08 |
| [99] | PPLIX | Principal LifeTime 2050 Institutional | 3/1/01 |
| [100] | LTFIX | Principal LifeTime 2055 Institutional | 2/29/08 |
| [101] | PLTZX | Principal LifeTime 2060 Institutional | 3/1/13 |
| [102] | PLSIX | Principal LifeTime Strategic Inc Instl | 3/1/01 |
| [103] | SWBRX | Schwab Target 2010 | 7/1/05 |
| [104] | SWGRX | Schwab Target 2015 | 3/12/08 |
| [105] | SWCRX | Schwab Target 2020 | 7/1/05 |
| [106] | SWHRX | Schwab Target 2025 | 3/12/08 |
| [107] | SWDRX | Schwab Target 2030 | 7/1/05 |
| [108] | SWIRX | Schwab Target 2035 | 3/12/08 |
| [109] | SWERX | Schwab Target 2040 | 7/1/05 |
| [110] | SWMRX | Schwab Target 2045 | 1/23/13 |
| [111] | SWNRX | Schwab Target 2050 | 1/23/13 |
| [112] | SWORX | Schwab Target 2055 | 1/23/13 |
| [113] | SWPRX | Schwab Target 2060 | 8/25/16 |
| [114] | TRRFX | T. Rowe Price Retirement 2005 | 2/27/04 |
| [115] | TRRAX | T. Rowe Price Retirement 2010 | 9/30/02 |
| [116] | TRRGX | T. Rowe Price Retirement 2015 | 2/27/04 |
| [117] | TRRBX | T. Rowe Price Retirement 2020 | 9/30/02 |
| [118] | TRRHX | T. Rowe Price Retirement 2025 | 2/27/04 |
| [119] | TRRCX | T. Rowe Price Retirement 2030 | 9/30/02 |

Exhibit 4

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [120] | TRRJX | T. Rowe Price Retirement 2035 | 2/27/04 |
| [121] | TRRDX | T. Rowe Price Retirement 2040 | 9/30/02 |
| [122] | TRRKX | T. Rowe Price Retirement 2045 | 5/31/05 |
| [123] | TRRMX | T. Rowe Price Retirement 2050 | 12/29/06 |
| [124] | TRRNX | T. Rowe Price Retirement 2055 | 12/29/06 |
| [125] | TRRLX | T. Rowe Price Retirement 2060 | 6/23/14 |
| [126] | VTOVX | Vanguard Target Retirement 2005 Inv | 10/27/03 |
| [127] | VTENX | Vanguard Target Retirement 2010 Inv | 6/7/06 |
| [128] | VTXVX | Vanguard Target Retirement 2015 Fund | 10/27/03 |
| [129] | VTWNX | Vanguard Target Retirement 2020 Fund | 6/7/06 |
| [130] | VTTVX | Vanguard Target Retirement 2025 Fund | 10/27/03 |
| [131] | VTHRX | Vanguard Target Retirement 2030 Fund | 6/7/06 |
| [132] | VTTHX | Vanguard Target Retirement 2035 Fund | 10/27/03 |
| [133] | VFORX | Vanguard Target Retirement 2040 Fund | 6/7/06 |
| [134] | VTIVX | Vanguard Target Retirement 2045 Fund | 10/27/03 |
| [135] | VFIFX | Vanguard Target Retirement 2050 Fund | 6/7/06 |
| [136] | VFFVX | Vanguard Target Retirement 2055 Fund | 8/18/10 |
| [137] | VTTSX | Vanguard Target Retirement 2060 Fund | 1/19/12 |
| [138] | VTINX | Vanguard Target Retirement Income Fund | 10/27/03 |

# EXHIBIT 5

**Exhibit 5 - Fidelity Freedom K® TDFs Potential Alternative Funds - Metrics from December 31, 2015 trought March 31, 2017**

Source: Morningstar Direct

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] | [n] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Q4 2015 | | | | | | | |
| | | | Expense Ratio¹ | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | |
| Tickers | Fund Name | | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y |
| [1] | | Allspring Target 2010 R6 | 0.46 | 3.34 | 3.60 | (3.15) | (3.15) | 1.78 | 3.08 | 0.53 | 0.84 | (0.98) | 0.14 | (1.10) | (0.69) |
| [2] | | Allspring Target 2015 R6 | 0.45 | 3.75 | 4.35 | (3.22) | (4.53) | 2.59 | 3.61 | 0.69 | 0.82 | (0.75) | 0.15 | (1.07) | (0.67) |
| [3] | | Allspring Target 2020 R6 | 0.27 | 4.64 | 5.56 | (4.20) | (7.35) | 3.77 | 4.35 | 0.81 | 0.78 | (0.63) | 0.03 | (1.06) | (0.67) |
| [4] | | Allspring Target 2025 R6 | 0.30 | 5.70 | 7.05 | (5.41) | (10.42) | 5.03 | 5.15 | 0.88 | 0.74 | (0.47) | (0.12) | (1.01) | (0.67) |
| [5] | | Allspring Target 2030 R6 | 0.27 | 6.92 | 8.61 | (6.69) | (13.55) | 6.26 | 5.84 | 0.91 | 0.70 | (0.49) | (0.36) | (0.96) | (0.73) |
| [6] | | Allspring Target 2035 R6 | 0.31 | 8.07 | 9.95 | (8.30) | (15.96) | 7.18 | 6.37 | 0.90 | 0.66 | (0.62) | (0.63) | (0.85) | (0.78) |
| [7] | | Allspring Target 2040 R6 | 0.28 | 8.97 | 10.96 | (9.54) | (17.64) | 7.89 | 6.75 | 0.89 | 0.65 | (0.73) | (0.80) | (0.65) | (0.70) |
| [8] | | Allspring Target 2045 R6 | 0.37 | 9.58 | 11.47 | (10.31) | (18.30) | 8.24 | 6.95 | 0.87 | 0.64 | (0.80) | (0.85) | (0.58) | (0.67) |
| [9] | | Allspring Target 2050 R6 | 0.31 | 9.67 | 11.52 | (10.60) | (18.34) | 8.28 | 6.99 | 0.87 | 0.64 | (0.86) | (0.82) | (0.72) | (0.73) |
| [10] | | Allspring Target 2055 R6 | 0.62 | 9.67 | N.A. | (10.56) | N.A. | 8.24 | N.A. | 0.86 | N.A. | (0.87) | N.A. | (0.60) | N.A. |
| [11] | | Allspring Target 2060 R6 | 0.57 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [12] | | Allspring Target Today R6 | 0.44 | 3.02 | 3.09 | (3.16) | (3.16) | 1.25 | 2.71 | 0.41 | 0.86 | (1.17) | (0.12) | (1.21) | (0.79) |
| [13] | | **Allspring Target R6 Average** | **0.39** | **6.67** | **7.62** | **(6.83)** | **(11.24)** | **5.50** | **5.18** | **0.78** | **0.73** | **(0.77)** | **(0.34)** | **(0.92)** | **(0.71)** |
| [14] | ARNIX | American Century One Choice 2015 Instl | 0.56 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [15] | ARBVX | American Century One Choice 2020 I | 0.63 | 5.78 | 6.78 | (5.41) | (9.19) | 5.95 | 6.39 | 1.02 | 0.94 | 0.15 | 0.95 | (0.60) | 0.07 |
| [16] | ARWFX | American Century One Choice 2025 I | 0.61 | 6.26 | 7.40 | (5.97) | (10.40) | 6.49 | 6.71 | 1.03 | 0.91 | 0.28 | 1.06 | (0.57) | 0.01 |
| [17] | ARCSX | American Century One Choice 2030 I | 0.63 | 6.80 | 8.11 | (6.55) | (11.70) | 7.19 | 7.12 | 1.05 | 0.88 | 0.44 | 1.16 | (0.47) | 0.03 |
| [18] | ARLIX | American Century One Choice 2035 I | 0.67 | 7.40 | 8.83 | (7.14) | (13.09) | 8.01 | 7.61 | 1.07 | 0.87 | 0.72 | 1.24 | (0.24) | 0.12 |
| [19] | ARDSX | American Century One Choice 2040 I | 0.69 | 7.98 | 9.56 | (7.84) | (14.42) | 8.68 | 8.02 | 1.08 | 0.85 | 0.85 | 1.25 | (0.05) | 0.24 |
| [20] | AOOIX | American Century One Choice 2045 I | 0.72 | 8.54 | 10.19 | (8.36) | (15.30) | 9.17 | 8.33 | 1.07 | 0.83 | 0.89 | 1.22 | 0.12 | 0.35 |
| [21] | ARFSX | American Century One Choice 2050 I | 0.74 | 8.80 | 10.50 | (8.70) | (15.86) | 9.36 | 8.44 | 1.06 | 0.82 | 0.88 | 1.15 | 0.04 | 0.30 |
| [22] | ARENX | American Century One Choice 2055 I | 0.75 | 9.03 | N.A. | (9.01) | N.A. | 9.61 | N.A. | 1.06 | N.A. | 0.96 | N.A. | 0.07 | N.A. |
| [23] | ARGNX | American Century One Choice 2060 I | 0.76 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [24] | ATTIX | American Century One Choice In Ret I | 0.61 | 5.25 | 5.88 | (5.03) | (7.10) | 5.31 | 5.96 | 1.00 | 1.01 | 0.66 | (0.05) | 0.90 | 0.75 |
| [25] | | **American Century One Choice I Average** | **0.67** | **7.32** | **8.41** | **(7.11)** | **(12.13)** | **7.75** | **7.32** | **1.05** | **0.89** | **0.65** | **1.00** | **(0.09)** | **0.23** |
| [26] | RFTTX | American Funds 2010 Trgt Date Retire R6 | 0.29 | 5.54 | 5.78 | (5.26) | (6.76) | 6.02 | 6.43 | 1.08 | 1.10 | 0.68 | 1.16 | 1.16 | 1.23 |
| [27] | RFJTX | American Funds 2015 Trgt Date Retire R6 | 0.30 | 5.98 | 6.61 | (5.14) | (8.96) | 7.04 | 6.96 | 1.16 | 1.04 | 1.26 | 1.36 | 1.38 | 1.14 |
| [28] | RRCTX | American Funds 2020 Trgt Date Retire R6 | 0.31 | 6.73 | 7.63 | (5.63) | (11.15) | 8.28 | 7.72 | 1.21 | 1.01 | 1.47 | 1.59 | 1.71 | 1.26 |
| [29] | RFDTX | American Funds 2025 Trgt Date Retire R6 | 0.32 | 7.81 | 9.23 | (6.47) | (14.40) | 9.75 | 8.63 | 1.23 | 0.94 | 1.93 | 1.62 | 1.93 | 1.57 |
| [30] | RFETX | American Funds 2030 Trgt Date Retire R6 | 0.33 | 8.70 | 10.09 | (7.97) | (15.61) | 10.56 | 9.10 | 1.20 | 0.91 | 1.84 | 1.73 | 2.00 | 1.53 |
| [31] | RFFTX | American Funds 2035 Trgt Date Retire R6 | 0.34 | 9.06 | 10.36 | (8.58) | (15.99) | 10.69 | 9.23 | 1.16 | 0.89 | 1.69 | 1.71 | 1.82 | 1.31 |
| [32] | RFGTX | American Funds 2040 Trgt Date Retire R6 | 0.37 | 9.25 | 10.55 | (8.77) | (16.34) | 10.87 | 9.22 | 1.16 | 0.89 | 1.75 | 1.77 | 1.76 | 1.16 |
| [33] | RFHTX | American Funds 2045 Trgt Date Retire R6 | 0.37 | 9.31 | 10.59 | (8.77) | (16.37) | 10.89 | 9.24 | 1.15 | 0.88 | 1.80 | 1.84 | 1.46 | 0.95 |
| [34] | RFITX | American Funds 2050 Trgt Date Retire R6 | 0.38 | 9.37 | 10.63 | (8.91) | (16.38) | 10.91 | 9.25 | 1.15 | 0.88 | 1.80 | 1.83 | 1.23 | 0.79 |
| [35] | RFKTX | American Funds 2055 Trgt Date Retire R6 | 0.38 | 9.37 | 10.66 | (8.88) | (16.45) | 10.88 | 9.23 | 1.15 | 0.88 | 1.80 | 1.72 | 0.99 | 0.66 |
| [36] | RFUTX | American Funds 2060 Trgt Date Retire R6 | 0.38 | 9.37 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [37] | | **American Funds Trgt Date Retire R6 Average** | **0.34** | **8.11** | **9.21** | **(7.44)** | **(13.84)** | **9.59** | **8.49** | **1.16** | **0.94** | **1.58** | **1.63** | **1.54** | **1.16** |
| [38] | LIMKX | BlackRock LifePath® Index 2020 K | 0.15 | 5.88 | N.A. | (5.54) | N.A. | 5.59 | N.A. | 0.95 | N.A. | (0.28) | N.A. | (0.92) | N.A. |
| [39] | LIBKX | BlackRock LifePath® Index 2025 K | 0.13 | 6.71 | N.A. | (6.53) | N.A. | 6.35 | N.A. | 0.94 | N.A. | (0.26) | N.A. | (0.78) | N.A. |
| [40] | LINKX | BlackRock LifePath® Index 2030 K | 0.13 | 7.58 | N.A. | (7.49) | N.A. | 6.98 | N.A. | 0.92 | N.A. | (0.45) | N.A. | (0.77) | N.A. |
| [41] | LIJKX | BlackRock LifePath® Index 2035 K | 0.14 | 8.24 | N.A. | (8.25) | N.A. | 7.52 | N.A. | 0.92 | N.A. | (0.49) | N.A. | (0.70) | N.A. |
| [42] | LIKKX | BlackRock LifePath® Index 2040 K | 0.14 | 8.96 | N.A. | (9.05) | N.A. | 8.05 | N.A. | 0.90 | N.A. | (0.56) | N.A. | (0.53) | N.A. |
| [43] | LIHKX | BlackRock LifePath® Index 2045 K | 0.14 | 9.39 | N.A. | (9.43) | N.A. | 8.59 | N.A. | 0.92 | N.A. | (0.38) | N.A. | (0.31) | N.A. |
| [44] | LIPKX | BlackRock LifePath® Index 2050 K | 0.14 | 9.60 | N.A. | (9.46) | N.A. | 9.02 | N.A. | 0.94 | N.A. | (0.18) | N.A. | (0.22) | N.A. |
| [45] | LIVKX | BlackRock LifePath® Index 2055 K | 0.14 | 9.94 | N.A. | (9.53) | N.A. | 9.53 | N.A. | 0.96 | N.A. | 0.07 | N.A. | 0.02 | N.A. |
| [46] | LIZKX | BlackRock LifePath® Index 2060 K | 0.14 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [47] | LIRKX | BlackRock LifePath® Index Retire K | 0.13 | 4.79 | N.A. | (4.41) | N.A. | 4.34 | N.A. | 0.90 | N.A. | (0.06) | N.A. | 0.75 | N.A. |
| [48] | | **BlackRock LifePath® Index K Average** | **0.14** | **7.91** | **N.A.** | **(7.74)** | **N.A.** | **7.33** | **N.A.** | **0.93** | **N.A.** | **(0.29)** | **N.A.** | **(0.38)** | **N.A.** |
| [49] | FFFVX | Fidelity Freedom 2005 | 0.47 | 4.51 | 5.42 | (4.76) | (8.45) | 4.00 | 4.17 | 0.88 | 0.77 | (0.32) | (0.71) | (0.78) | (1.04) |
| [50] | FFFCX | Fidelity Freedom 2010 | 0.48 | 5.52 | 6.61 | (5.63) | (10.34) | 5.11 | 5.04 | 0.92 | 0.77 | (0.16) | (0.87) | 0.37 | (0.04) |
| [51] | FFVFX | Fidelity Freedom 2015 | 0.52 | 6.14 | 7.00 | (6.39) | (10.54) | 5.45 | 5.28 | 0.89 | 0.76 | (0.57) | (0.52) | (0.23) | (0.58) |
| [52] | FFFDX | Fidelity Freedom 2020 | 0.56 | 6.67 | 7.90 | (7.02) | (12.62) | 5.96 | 5.58 | 0.89 | 0.72 | (0.63) | (0.60) | (0.55) | (0.58) |
| [53] | FFTWX | Fidelity Freedom 2025 | 0.61 | 7.60 | 9.12 | (7.73) | (14.92) | 7.10 | 6.24 | 0.94 | 0.70 | (0.34) | (0.53) | (0.09) | (0.34) |
| [54] | FFFEX | Fidelity Freedom 2030 | 0.65 | 8.67 | 9.92 | (9.04) | (15.81) | 7.61 | 6.49 | 0.88 | 0.68 | (0.79) | (0.55) | (0.14) | (0.33) |
| [55] | FFTHX | Fidelity Freedom 2035 | 0.69 | 9.36 | 11.03 | (9.79) | (18.08) | 8.39 | 6.82 | 0.90 | 0.65 | (0.62) | (0.84) | 0.01 | (0.31) |
| [56] | FFFFX | Fidelity Freedom 2040 | 0.73 | 9.37 | 11.13 | (9.76) | (18.41) | 8.50 | 6.89 | 0.91 | 0.65 | (0.48) | (0.73) | (0.15) | (0.43) |
| [57] | FFFGX | Fidelity Freedom 2045 | 0.75 | 9.41 | 11.35 | (9.68) | (18.97) | 8.70 | 6.96 | 0.93 | 0.65 | (0.28) | (0.72) | (0.22) | (0.49) |
| [58] | FFFHX | Fidelity Freedom 2050 | 0.75 | 9.51 | 11.67 | (9.81) | (19.85) | 8.75 | 6.92 | 0.93 | 0.63 | (0.29) | (0.94) | (0.39) | (0.61) |
| [59] | FDEEX | Fidelity Freedom 2055 | 0.75 | 9.53 | N.A. | (9.81) | N.A. | 9.00 | N.A. | 0.95 | N.A. | (0.05) | N.A. | (0.36) | N.A. |
| [60] | FDKVX | Fidelity Freedom 2060 | 0.75 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [61] | FFFAX | Fidelity Freedom Income | 0.47 | 3.21 | 3.43 | (3.37) | (3.87) | 2.66 | 3.27 | 0.82 | 0.94 | (0.28) | (0.32) | (1.02) | (1.15) |
| [62] | | **Fidelity Freedom Average** | **0.63** | **7.46** | **8.60** | **(7.73)** | **(13.80)** | **6.77** | **5.79** | **0.90** | **0.72** | **(0.40)** | **(0.67)** | **(0.30)** | **(0.52)** |
| [63] | JLAIX | JHancock Multimanager 2010 Lifetime R6 | 1.01 | 5.58 | 6.94 | (5.79) | (11.15) | 4.71 | 5.34 | 0.84 | 0.78 | (0.59) | (0.85) | 0.02 | 0.14 |
| [64] | JLBIX | JHancock Multimanager 2015 Lifetime R6 | 0.97 | 6.36 | 7.95 | (6.60) | (13.12) | 5.59 | 5.78 | 0.88 | 0.74 | (0.67) | (0.80) | 0.00 | 0.01 |
| [65] | JLDIX | JHancock Multimanager 2020 Lifetime R6 | 0.92 | 7.23 | 9.12 | (7.45) | (15.42) | 6.62 | 6.24 | 0.92 | 0.70 | (0.53) | (0.86) | 0.04 | (0.03) |
| [66] | JLEIX | JHancock Multimanager 2025 Lifetime R6 | 0.91 | 8.22 | 10.30 | (8.40) | (17.48) | 7.68 | 6.68 | 0.94 | 0.67 | (0.39) | (0.93) | 0.32 | (0.01) |
| [67] | JLFIX | JHancock Multimanager 2030 Lifetime R6 | 0.90 | 9.11 | 11.24 | (9.44) | (18.96) | 8.44 | 7.01 | 0.93 | 0.65 | (0.34) | (0.96) | 0.35 | (0.03) |
| [68] | JLHIX | JHancock Multimanager 2035 Lifetime R6 | 0.91 | 9.62 | 11.80 | (9.97) | (19.68) | 8.86 | 7.21 | 0.93 | 0.65 | (0.47) | (0.99) | 0.30 | (0.09) |
| [69] | JLIIX | JHancock Multimanager 2040 Lifetime R6 | 0.91 | 9.71 | 11.79 | (10.04) | (19.66) | 8.93 | 7.28 | 0.93 | 0.65 | (0.42) | (0.80) | 0.14 | (0.20) |
| [70] | JLJIX | JHancock Multimanager 2045 Lifetime R6 | 0.92 | 9.68 | 11.80 | (10.04) | (19.66) | 8.92 | 7.26 | 0.93 | 0.65 | (0.34) | (0.76) | (0.06) | (0.37) |
| [71] | JLKRX | JHancock Multimanager 2050 Lifetime R6 | 0.93 | 9.70 | N.A. | (9.98) | N.A. | 8.98 | N.A. | 0.93 | N.A. | (0.27) | N.A. | (0.26) | N.A. |
| [72] | JLKTX | JHancock Multimanager 2055 Lifetime R6 | 0.95 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [73] | JESRX | JHancock Multimanager 2060 Lifetime R6 | 0.99 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [74] | | **JHancock Multimanager Lifetime R6 Average** | **0.94** | **8.36** | **10.12** | **(8.63)** | **(16.89)** | **7.64** | **6.60** | **0.91** | **0.69** | **(0.46)** | **(0.87)** | **0.08** | **(0.07)** |

Exhibit 5

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] | [n] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Q4 2015** | | | | | | |
| | | Expense Ratio[1] | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | |
| Tickers | Fund Name | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y |
| [75] JSFYX | JPMorgan SmartRetirement® 2015 R6 | 0.46 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [76] JTTYX | JPMorgan SmartRetirement® 2020 R6 | 0.36 | 6.51 | 8.28 | (6.25) | (12.79) | 6.52 | 6.56 | 1.00 | 0.80 | 0.02 | 0.03 | (0.05) | 0.25 |
| [77] JNSYX | JPMorgan SmartRetirement® 2025 R6 | 0.36 | 7.48 | 9.63 | (7.22) | (15.46) | 7.63 | 7.16 | 1.02 | 0.76 | 0.26 | (0.02) | 0.36 | 0.33 |
| [78] JSMYX | JPMorgan SmartRetirement® 2030 R6 | 0.36 | 8.47 | 10.81 | (8.37) | (17.63) | 8.45 | 7.50 | 1.00 | 0.72 | 0.12 | (0.22) | 0.45 | 0.26 |
| [79] SRJYX | JPMorgan SmartRetirement® 2035 R6 | 0.41 | 9.14 | 11.71 | (9.08) | (19.22) | 9.09 | 7.90 | 0.99 | 0.70 | 0.17 | (0.28) | 0.51 | 0.27 |
| [80] SMTYX | JPMorgan SmartRetirement® 2040 R6 | 0.43 | 9.60 | 11.96 | (9.66) | (19.28) | 9.31 | 8.02 | 0.97 | 0.70 | 0.03 | (0.21) | 0.41 | 0.25 |
| [81] JSAYX | JPMorgan SmartRetirement® 2045 R6 | 0.43 | 9.57 | 11.94 | (9.67) | (19.21) | 9.31 | 8.06 | 0.97 | 0.70 | 0.12 | (0.08) | 0.23 | 0.19 |
| [82] JTSYX | JPMorgan SmartRetirement® 2050 R6 | 0.43 | 9.57 | 11.95 | (9.53) | (19.28) | 9.34 | 8.05 | 0.98 | 0.70 | 0.20 | (0.07) | 0.03 | 0.08 |
| [83] JFFYX | JPMorgan SmartRetirement® 2055 R6 | 0.44 | 9.66 | N.A. | (9.56) | N.A. | 9.36 | N.A. | 0.97 | N.A. | 0.16 | N.A. | (0.11) | N.A. |
| [84] JAKYX | JPMorgan SmartRetirement® 2060 R6 | 0.47 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [85] JSIYX | JPMorgan SmartRetirement® Income R6 | 0.37 | 4.76 | 5.63 | (4.76) | (7.39) | 3.97 | 4.63 | 0.83 | 0.82 | (0.32) | (1.14) | (0.30) | 0.10 |
| **[86]** | **JPMorgan SmartRetirement® R6 Average** | **0.41** | **8.31** | **10.24** | **(8.23)** | **(16.28)** | **8.11** | **7.23** | **0.97** | **0.74** | **0.08** | **(0.25)** | **0.24** | **0.22** |
| [87] TCLEX | Nuveen Lifecycle 2010 Retirement | 0.76 | 5.78 | 6.69 | (5.33) | (9.18) | 5.30 | 5.87 | 0.91 | 0.88 | (0.24) | (0.19) | 0.49 | 0.56 |
| [88] TCLIX | Nuveen Lifecycle 2015 Retirement | 0.77 | 6.32 | 7.53 | (5.83) | (11.06) | 5.95 | 6.25 | 0.94 | 0.84 | (0.30) | (0.26) | 0.23 | 0.44 |
| [89] TCLTX | Nuveen Lifecycle 2020 Retirement | 0.79 | 7.06 | 8.49 | (6.56) | (12.98) | 6.78 | 6.72 | 0.96 | 0.80 | (0.25) | 0.02 | 0.21 | 0.39 |
| [90] TCLFX | Nuveen Lifecycle 2025 Retirement | 0.80 | 7.86 | 9.52 | (7.35) | (14.95) | 7.64 | 7.18 | 0.97 | 0.77 | (0.11) | 0.06 | 0.36 | 0.41 |
| [91] TCLNX | Nuveen Lifecycle 2030 Retirement | 0.81 | 8.72 | 10.56 | (8.22) | (16.80) | 8.41 | 7.60 | 0.97 | 0.74 | (0.16) | 0.02 | 0.40 | 0.38 |
| [92] TCLRX | Nuveen Lifecycle 2035 Retirement | 0.83 | 9.50 | 11.52 | (8.96) | (18.58) | 9.08 | 7.94 | 0.96 | 0.72 | (0.15) | (0.14) | 0.44 | 0.33 |
| [93] TCLOX | Nuveen Lifecycle 2040 Retirement | 0.86 | 10.15 | 12.02 | (9.72) | (19.38) | 9.48 | 8.16 | 0.94 | 0.71 | (0.28) | (0.12) | 0.41 | 0.33 |
| [94] TLFRX | Nuveen Lifecycle 2045 Retirement | 0.87 | 10.14 | 12.03 | (9.76) | (18.94) | 9.48 | 8.14 | 0.94 | 0.71 | (0.23) | (0.06) | 0.30 | 0.25 |
| [95] TLFRX | Nuveen Lifecycle 2050 Retirement | 0.89 | 10.16 | 12.01 | (9.78) | (18.91) | 9.49 | 8.16 | 0.94 | 0.71 | (0.18) | (0.02) | 0.13 | 0.17 |
| [96] TTRLX | Nuveen Lifecycle 2055 Retirement | 0.89 | 10.12 | N.A. | (9.74) | N.A. | 9.49 | N.A. | 0.94 | N.A. | (0.11) | N.A. | (0.01) | N.A. |
| [97] TLXRX | Nuveen Lifecycle 2060 Retirement | 0.93 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| **[98]** | **Nuveen Lifecycle Retirement Average** | **0.84** | **8.58** | **10.04** | **(8.12)** | **(15.60)** | **8.11** | **7.34** | **0.95** | **0.76** | **(0.20)** | **(0.05)** | **0.30** | **0.36** |
| [99] PTTIX | Principal LifeTime 2010 Institutional | 0.52 | 5.28 | 6.48 | (5.13) | (9.08) | 4.82 | 5.47 | 0.91 | 0.69 | (0.25) | (0.37) | 0.16 | 0.59 |
| [100] LTINX | Principal LifeTime 2015 Institutional | 0.53 | 6.02 | 7.73 | (5.97) | (12.58) | 5.63 | 5.92 | 0.93 | 0.78 | (0.34) | (0.51) | (0.09) | 0.12 |
| [101] PLWIX | Principal LifeTime 2020 Institutional | 0.54 | 6.93 | 8.89 | (6.64) | (14.57) | 6.55 | 6.53 | 0.94 | 0.75 | (0.37) | (0.45) | (0.02) | 0.18 |
| [102] LTSTX | Principal LifeTime 2025 Institutional | 0.56 | 7.45 | 9.55 | (7.29) | (15.74) | 7.12 | 6.83 | 0.95 | 0.73 | (0.24) | (0.29) | (0.11) | 0.12 |
| [103] PMTIX | Principal LifeTime 2030 Institutional | 0.58 | 8.00 | 10.12 | (7.72) | (16.52) | 7.75 | 7.19 | 0.97 | 0.73 | (0.14) | 0.00 | 0.13 | 0.18 |
| [104] LTIUX | Principal LifeTime 2035 Institutional | 0.60 | 8.48 | 10.71 | (7.99) | (17.53) | 8.40 | 7.56 | 0.99 | 0.73 | 0.09 | 0.00 | 0.04 | 0.17 |
| [105] PTDIX | Principal LifeTime 2040 Institutional | 0.63 | 8.94 | 11.18 | (8.44) | (18.14) | 8.81 | 7.74 | 0.99 | 0.72 | 0.12 | (0.02) | 0.08 | 0.14 |
| [106] LTRIX | Principal LifeTime 2045 Institutional | 0.65 | 9.19 | 11.50 | (8.79) | (18.52) | 9.08 | 7.92 | 0.99 | 0.72 | 0.21 | 0.03 | 0.08 | 0.10 |
| [107] PPLIX | Principal LifeTime 2050 Institutional | 0.67 | 9.46 | 11.87 | (8.95) | (19.25) | 9.31 | 8.04 | 0.98 | 0.71 | 0.23 | (0.06) | 0.01 | 0.09 |
| [108] LFIIX | Principal LifeTime 2055 Institutional | 0.67 | 9.57 | 12.01 | (9.15) | (19.44) | 9.30 | 7.96 | 0.97 | 0.69 | 0.15 | (0.30) | (0.19) | (0.12) |
| [109] PLTZX | Principal LifeTime 2060 Institutional | 0.67 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [110] PLSIX | Principal LifeTime Strategic Inc Instl | 0.52 | 3.84 | 4.27 | (3.66) | (4.68) | 3.00 | 4.37 | 0.77 | 1.01 | (0.50) | (0.07) | (0.94) | 0.10 |
| **[111]** | **Principal LifeTime Institutional Average** | **0.60** | **7.56** | **9.48** | **(7.25)** | **(15.18)** | **7.25** | **6.87** | **0.95** | **0.77** | **(0.09)** | **(0.19)** | **(0.10)** | **0.11** |
| [112] SWBRX | Schwab Target 2010 | 0.40 | 4.66 | 5.36 | (3.90) | (6.68) | 5.04 | 5.44 | 1.07 | 1.01 | 0.49 | 0.53 | 0.62 | 0.53 |
| [113] SWGRX | Schwab Target 2015 | 0.40 | 5.11 | 6.45 | (4.04) | (9.48) | 5.81 | 5.99 | 1.12 | 0.93 | 0.69 | 0.54 | 0.11 | 0.28 |
| [114] SWCRX | Schwab Target 2020 | 0.32 | 6.43 | 7.85 | (5.42) | (11.76) | 7.18 | 6.99 | 1.10 | 0.89 | 0.70 | 0.73 | 0.75 | 0.86 |
| [115] SWHRX | Schwab Target 2025 | 0.36 | 7.42 | 8.98 | (6.45) | (13.59) | 8.21 | 7.67 | 1.10 | 0.86 | 0.83 | 0.87 | 1.10 | 1.12 |
| [116] SWDRX | Schwab Target 2030 | 0.42 | 8.22 | 9.92 | (7.26) | (15.26) | 8.99 | 8.10 | 1.08 | 0.83 | 0.82 | 0.89 | 1.07 | 1.03 |
| [117] SWIRX | Schwab Target 2035 | 0.43 | 8.93 | 10.71 | (8.01) | (16.49) | 9.69 | 8.55 | 1.08 | 0.82 | 0.89 | 0.92 | 1.13 | 1.08 |
| [118] SWERX | Schwab Target 2040 | 0.51 | 9.50 | 11.32 | (8.57) | (17.46) | 10.21 | 8.89 | 1.07 | 0.81 | 0.94 | 0.96 | 1.12 | 1.07 |
| [119] SWMRX | Schwab Target 2045 | 0.57 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [120] SWNRX | Schwab Target 2050 | 0.60 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [121] SWORX | Schwab Target 2055 | 0.64 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [122] SWPRX | Schwab Target 2060 | 0.73 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| **[123]** | **Nuveen Lifecycle Average** | **0.49** | **7.18** | **8.66** | **(6.24)** | **(12.96)** | **7.87** | **7.38** | **1.09** | **0.88** | **0.76** | **0.77** | **0.84** | **0.85** |
| [124] TRRFX | T. Rowe Price Retirement 2005 | 0.49 | 5.28 | 6.49 | (5.09) | (9.33) | 4.48 | 5.20 | 0.85 | 0.81 | (0.58) | (0.65) | (0.23) | 0.08 |
| [125] TRRAX | T. Rowe Price Retirement 2010 | 0.49 | 5.81 | 7.36 | (5.58) | (11.10) | 5.26 | 5.68 | 0.90 | 0.78 | (0.30) | (0.90) | 0.43 | 0.29 |
| [126] TRRGX | T. Rowe Price Retirement 2015 | 0.50 | 6.69 | 8.44 | (6.47) | (12.97) | 6.46 | 6.36 | 0.96 | 0.78 | (0.15) | (0.53) | 0.57 | 0.39 |
| [127] TRRBX | T. Rowe Price Retirement 2020 | 0.53 | 7.48 | 9.44 | (7.36) | (14.71) | 7.52 | 7.15 | 1.00 | 0.77 | 0.06 | (0.25) | 0.71 | 0.47 |
| [128] TRRHX | T. Rowe Price Retirement 2025 | 0.54 | 8.23 | 10.32 | (8.14) | (16.09) | 8.47 | 7.71 | 1.02 | 0.77 | 0.33 | 0.02 | 0.89 | 0.57 |
| [129] TRRCX | T. Rowe Price Retirement 2030 | 0.57 | 8.81 | 11.07 | (8.79) | (17.37) | 9.28 | 8.21 | 1.05 | 0.76 | 0.57 | 0.26 | 0.97 | 0.64 |
| [130] TRRJX | T. Rowe Price Retirement 2035 | 0.59 | 9.32 | 11.66 | (9.32) | (18.30) | 9.87 | 8.53 | 1.05 | 0.76 | 0.73 | 0.33 | 0.97 | 0.68 |
| [131] TRRDX | T. Rowe Price Retirement 2040 | 0.60 | 9.72 | 11.99 | (9.79) | (18.66) | 10.23 | 8.73 | 1.05 | 0.75 | 0.79 | 0.43 | 0.93 | 0.65 |
| [132] TRRKX | T. Rowe Price Retirement 2045 | 0.62 | 9.72 | 11.96 | (9.80) | (18.49) | 10.22 | 8.74 | 1.05 | 0.76 | 0.84 | 0.53 | 0.82 | 0.63 |
| [133] TRRMX | T. Rowe Price Retirement 2050 | 0.63 | 9.69 | 11.95 | (9.80) | (18.53) | 10.23 | 8.76 | 1.05 | 0.76 | 0.92 | 0.58 | 0.63 | 0.56 |
| [134] TRRNX | T. Rowe Price Retirement 2055 | 0.64 | 9.73 | 11.96 | (9.79) | (18.45) | 10.21 | 8.76 | 1.05 | 0.76 | 0.91 | 0.50 | 0.48 | 0.43 |
| [135] TRRLX | T. Rowe Price Retirement 2060 | 0.64 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| **[136]** | **T. Rowe Price Retirement Average** | **0.57** | **8.23** | **10.24** | **(8.18)** | **(15.82)** | **8.39** | **7.63** | **1.00** | **0.77** | **0.38** | **0.03** | **0.65** | **0.49** |
| [137] VTOVX | Vanguard Target Retirement 2005 Inv | 0.17 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [138] VTENX | Vanguard Target Retirement 2010 Inv | 0.13 | 4.47 | 5.42 | (3.90) | (6.92) | 4.87 | 5.60 | 1.08 | 1.02 | 0.51 | 0.62 | 0.31 | 0.81 |
| [139] VTWNX | Vanguard Target Retirement 2015 Fund | 0.08 | 5.71 | 6.79 | (5.34) | (9.64) | 6.22 | 6.31 | 1.08 | 0.93 | 0.49 | 0.54 | 1.22 | 1.18 |
| [140] VTWNX | Vanguard Target Retirement 2020 Fund | 0.08 | 6.62 | 7.87 | (6.39) | (11.62) | 7.21 | 6.85 | 1.08 | 0.88 | 0.52 | 0.56 | 1.37 | 1.09 |
| [141] VTTVX | Vanguard Target Retirement 2025 Fund | 0.08 | 7.38 | 8.82 | (7.18) | (13.45) | 7.88 | 7.22 | 1.06 | 0.83 | 0.51 | 0.54 | 1.28 | 0.89 |
| [142] VTHRX | Vanguard Target Retirement 2030 Fund | 0.08 | 8.11 | 9.76 | (8.02) | (15.23) | 8.52 | 7.59 | 1.04 | 0.79 | 0.44 | 0.48 | 1.09 | 0.73 |
| [143] VTTHX | Vanguard Target Retirement 2035 Fund | 0.08 | 8.92 | 10.72 | (8.87) | (17.00) | 9.16 | 7.92 | 1.02 | 0.76 | 0.36 | 0.31 | 1.02 | 0.73 |
| [144] VFORX | Vanguard Target Retirement 2040 Fund | 0.08 | 9.56 | 11.22 | (9.74) | (17.37) | 9.46 | 8.11 | 0.99 | 0.75 | 0.15 | 0.29 | 0.74 | 0.56 |
| [145] VTIVX | Vanguard Target Retirement 2045 Fund | 0.08 | 9.58 | 11.23 | (9.74) | (17.35) | 9.47 | 8.13 | 0.99 | 0.75 | 0.20 | 0.37 | 0.59 | 0.45 |
| [146] VFIFX | Vanguard Target Retirement 2050 Fund | 0.08 | 9.56 | 11.23 | (9.75) | (17.41) | 9.47 | 8.12 | 0.99 | 0.75 | 0.26 | 0.33 | 0.21 | 0.22 |
| [147] VFFVX | Vanguard Target Retirement 2055 Fund | 0.08 | 9.57 | 11.21 | (9.84) | (17.27) | 9.41 | 8.15 | 0.98 | 0.75 | 0.24 | 0.34 | (0.10) | N.A. |
| [148] VTTSX | Vanguard Target Retirement 2060 Fund | 0.08 | 9.56 | N.A. | (9.84) | N.A. | 9.42 | N.A. | 0.99 | N.A. | 0.34 | N.A. | (0.04) | N.A. |
| [149] VTINX | Vanguard Target Retirement Income Fund | 0.08 | 3.86 | 4.10 | (3.46) | (3.51) | 3.71 | 4.91 | 0.95 | 1.18 | 0.15 | 0.57 | 0.20 | 0.72 |
| **[150]** | **Vanguard Target Retirement Average** | **0.09** | **7.74** | **8.94** | **(7.67)** | **(13.34)** | **7.90** | **7.17** | **1.02** | **0.85** | **0.35** | **0.46** | **0.66** | **0.69** |

|  |  | [a] | [o] | [p] | [q] | [r] | [s] | [t] | [u] | [v] | [w] | [x] | [y] | [z] | [aa] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Q1 2016**

| Tickers | Fund Name | Expense Ratio¹ | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y |
| [1] | Allspring Target 2010 R6 | 0.46 | 3.58 | 3.71 | (3.15) | (3.15) | 2.35 | 3.30 | 0.65 | 0.88 | (0.17) | (0.43) | (0.66) | (0.55) |
| [2] | Allspring Target 2015 R6 | 0.45 | 4.13 | 4.53 | (3.45) | (4.53) | 3.07 | 3.90 | 0.74 | 0.85 | 0.14 | 0.58 | (0.57) | (0.48) |
| [3] | Allspring Target 2020 R6 | 0.27 | 5.05 | 5.79 | (4.57) | (7.35) | 3.82 | 4.50 | 0.75 | 0.78 | 0.12 | 0.42 | (0.56) | (0.46) |
| [4] | Allspring Target 2025 R6 | 0.30 | 6.23 | 7.34 | (6.10) | (10.42) | 4.57 | 5.09 | 0.74 | 0.70 | 0.06 | 0.18 | (0.53) | (0.46) |
| [5] | Allspring Target 2030 R6 | 0.27 | 7.63 | 9.02 | (7.71) | (13.55) | 5.21 | 5.54 | 0.70 | 0.64 | (0.24) | (0.18) | (0.57) | (0.53) |
| [6] | Allspring Target 2035 R6 | 0.31 | 8.92 | 10.45 | (9.66) | (15.96) | 5.59 | 5.84 | 0.65 | 0.59 | (0.62) | (0.56) | (0.63) | (0.64) |
| [7] | Allspring Target 2040 R6 | 0.28 | 9.97 | 11.55 | (11.16) | (17.64) | 5.93 | 6.10 | 0.62 | 0.56 | (0.87) | (0.78) | (0.56) | (0.58) |
| [8] | Allspring Target 2045 R6 | 0.31 | 10.64 | 12.11 | (12.20) | (18.30) | 6.07 | 6.22 | 0.60 | 0.55 | (1.06) | (0.87) | (0.56) | (0.57) |
| [9] | Allspring Target 2050 R6 | 0.31 | 10.81 | 12.20 | (12.58) | (18.34) | 6.07 | 6.24 | 0.59 | 0.55 | (1.10) | (0.87) | (0.65) | (0.64) |
| [10] | Allspring Target 2055 R6 | 0.62 | 10.82 | N.A. | (12.55) | N.A. | 6.07 | N.A. | 0.59 | N.A. | (1.06) | N.A. | (0.73) | N.A. |
| [11] | Allspring Target 2060 R6 | 0.57 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [12] | Allspring Target Today R6 | 0.44 | 3.23 | 3.19 | (3.16) | (3.16) | 1.95 | 2.98 | 0.59 | 0.91 | (0.44) | 0.10 | (0.76) | (0.68) |
| [13] | **Allspring Target R6 Average** | **0.39** | **7.37** | **7.99** | **(7.85)** | **(11.24)** | **4.61** | **4.97** | **0.66** | **0.70** | **(0.48)** | **(0.16)** | **(0.62)** | **(0.56)** |
| [14] | ARNIX | American Century One Choice 2015 Instl | 0.56 | 6.63 | 6.99 | (5.95) | (9.19) | 4.91 | 5.99 | 0.78 | 0.85 | 0.07 | 0.86 | 0.48 | 0.07 |
| [15] | ARBVX | American Century One Choice 2020 I | 0.61 | 6.29 | 7.09 | (5.95) | (9.19) | 4.91 | 5.99 | 0.78 | 0.85 | 0.07 | 0.86 | 0.48 | 0.07 |
| [16] | ARWFX | American Century One Choice 2025 I | 0.61 | 6.83 | 7.73 | (6.62) | (10.40) | 5.30 | 6.26 | 0.78 | 0.82 | 0.24 | 1.00 | (0.38) | 0.05 |
| [17] | ARCSX | American Century One Choice 2030 I | 0.63 | 7.43 | 8.47 | (7.41) | (11.70) | 5.74 | 6.57 | 0.78 | 0.79 | 0.34 | 1.08 | (0.32) | 0.07 |
| [18] | ARLIX | American Century One Choice 2035 I | 0.67 | 8.08 | 9.24 | (8.22) | (13.09) | 6.21 | 6.93 | 0.78 | 0.77 | 0.46 | 1.12 | (0.21) | 0.14 |
| [19] | ARDSX | American Century One Choice 2040 I | 0.69 | 8.71 | 10.01 | (9.13) | (14.42) | 6.60 | 7.25 | 0.77 | 0.74 | 0.53 | 1.11 | (0.09) | 0.24 |
| [20] | AOOIX | American Century One Choice 2045 I | 0.72 | 9.36 | 10.68 | (9.79) | (15.30) | 6.98 | 7.50 | 0.76 | 0.72 | 0.56 | 1.07 | 0.05 | 0.33 |
| [21] | ARFSX | American Century One Choice 2050 I | 0.74 | 9.66 | 11.02 | (10.21) | (15.86) | 7.08 | 7.57 | 0.75 | 0.71 | 0.52 | 0.98 | (0.02) | 0.27 |
| [22] | ARENX | American Century One Choice 2055 I | 0.75 | 9.93 | 11.23 | (10.66) | (16.00) | 7.19 | 7.70 | 0.74 | 0.71 | 0.51 | 0.93 | (0.03) | 0.24 |
| [23] | ARGNX | American Century One Choice 2060 I | 0.76 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [24] | ATTIX | American Century One Choice In Ret I | 0.61 | 5.74 | 6.18 | (5.43) | (7.10) | 4.48 | 5.68 | 0.78 | 0.92 | (0.02) | (0.47) | 0.49 | 0.54 |
| [25] | | **American Century One Choice I Average** | **0.67** | **8.00** | **9.07** | **(8.16)** | **(12.56)** | **6.05** | **6.83** | **0.77** | **0.78** | **0.36** | **0.85** | **(0.11)** | **0.22** |
| [26] | RFTTX | American Funds 2010 Trgt Date Retire R6 | 0.29 | 5.90 | 6.03 | (5.20) | (6.76) | 5.53 | 6.41 | 0.93 | 1.05 | 0.83 | 1.23 | 1.16 | 1.32 |
| [27] | RFJTX | American Funds 2015 Trgt Date Retire R6 | 0.30 | 6.30 | 6.84 | (5.14) | (8.96) | 6.30 | 6.93 | 0.99 | 0.99 | 1.32 | 1.50 | 1.44 | 1.28 |
| [28] | RRCTX | American Funds 2020 Trgt Date Retire R6 | 0.31 | 7.09 | 7.90 | (6.53) | (11.15) | 7.07 | 7.41 | 0.99 | 0.94 | 1.59 | 1.68 | 1.59 | 1.37 |
| [29] | RFDTX | American Funds 2025 Trgt Date Retire R6 | 0.32 | 8.23 | 9.54 | (6.47) | (14.40) | 7.99 | 8.14 | 0.97 | 0.86 | 1.87 | 1.70 | 1.67 | 1.65 |
| [30] | RFETX | American Funds 2030 Trgt Date Retire R6 | 0.33 | 9.36 | 10.54 | (8.13) | (15.61) | 8.37 | 8.42 | 0.90 | 0.82 | 1.56 | 1.66 | 1.55 | 1.54 |
| [31] | RFFTX | American Funds 2035 Trgt Date Retire R6 | 0.35 | 9.88 | 10.89 | (9.04) | (15.99) | 8.34 | 8.36 | 0.85 | 0.79 | 1.32 | 1.57 | 1.32 | 1.28 |
| [32] | RFGTX | American Funds 2040 Trgt Date Retire R6 | 0.37 | 10.11 | 11.11 | (9.36) | (16.34) | 8.44 | 8.41 | 0.85 | 0.78 | 1.38 | 1.63 | 1.30 | 1.14 |
| [33] | RFHTX | American Funds 2045 Trgt Date Retire R6 | 0.37 | 10.20 | 11.16 | (9.47) | (16.37) | 8.46 | 8.42 | 0.84 | 0.78 | 1.44 | 1.69 | 1.15 | 0.95 |
| [34] | RFITX | American Funds 2050 Trgt Date Retire R6 | 0.38 | 10.26 | 11.21 | (9.53) | (16.38) | 8.44 | 8.43 | 0.83 | 0.77 | 1.43 | 1.69 | 0.98 | 0.81 |
| [35] | RFKTX | American Funds 2055 Trgt Date Retire R6 | 0.38 | 10.27 | 11.23 | (9.47) | (16.45) | 8.42 | 8.40 | 0.83 | 0.77 | 1.45 | 1.58 | 0.84 | 0.66 |
| [36] | RFUTX | American Funds 2060 Trgt Date Retire R6 | 0.38 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [37] | | **American Funds Trgt Date Retire R6 Average** | **0.34** | **8.76** | **9.65** | **(7.74)** | **(13.84)** | **7.74** | **7.93** | **0.90** | **0.85** | **1.42** | **1.59** | **1.30** | **1.20** |
| [38] | LIMKX | BlackRock LifePath® Index 2020 K | 0.15 | 6.39 | N.A. | (5.54) | N.A. | 4.86 | N.A. | 0.77 | N.A. | (0.03) | N.A. | (0.51) | N.A. |
| [39] | LIBKX | BlackRock LifePath® Index 2025 K | 0.13 | 7.35 | N.A. | (6.71) | N.A. | 5.29 | N.A. | 0.73 | N.A. | (0.11) | N.A. | (0.46) | N.A. |
| [40] | LINKX | BlackRock LifePath® Index 2030 K | 0.13 | 8.39 | N.A. | (7.95) | N.A. | 5.68 | N.A. | 0.69 | N.A. | (0.33) | N.A. | (0.45) | N.A. |
| [41] | LIJKX | BlackRock LifePath® Index 2035 K | 0.14 | 9.23 | N.A. | (8.98) | N.A. | 6.02 | N.A. | 0.65 | N.A. | (0.44) | N.A. | (0.40) | N.A. |
| [42] | LIKKX | BlackRock LifePath® Index 2040 K | 0.14 | 10.10 | N.A. | (10.01) | N.A. | 6.30 | N.A. | 0.65 | N.A. | (0.61) | N.A. | (0.33) | N.A. |
| [43] | LIHKX | BlackRock LifePath® Index 2045 K | 0.14 | 10.57 | N.A. | (10.51) | N.A. | 6.63 | N.A. | 0.65 | N.A. | (0.48) | N.A. | (0.18) | N.A. |
| [44] | LIPKX | BlackRock LifePath® Index 2050 K | 0.14 | 10.81 | N.A. | (10.65) | N.A. | 6.93 | N.A. | 0.67 | N.A. | (0.30) | N.A. | (0.13) | N.A. |
| [45] | LIVKX | BlackRock LifePath® Index 2055 K | 0.14 | 11.04 | N.A. | (10.63) | N.A. | 7.28 | N.A. | 0.69 | N.A. | (0.07) | N.A. | 0.49 | N.A. |
| [46] | LIZKX | BlackRock LifePath® Index 2060 K | 0.14 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [47] | LIRKX | BlackRock LifePath® Index Retire K | 0.13 | 5.19 | N.A. | (4.41) | N.A. | 4.06 | N.A. | 0.78 | N.A. | 0.05 | N.A. | 0.55 | N.A. |
| [48] | | **BlackRock LifePath® Index K Average** | **0.14** | **8.79** | **N.A.** | **(8.38)** | **N.A.** | **5.89** | **N.A.** | **0.70** | **N.A.** | **(0.28)** | **N.A.** | **(0.21)** | **N.A.** |
| [49] | FFFVX | Fidelity Freedom 2005 | 0.47 | 5.07 | 5.71 | (5.31) | (8.45) | 3.50 | 3.85 | 0.69 | 0.68 | (0.49) | (0.99) | (0.66) | (1.22) |
| [50] | FFFCX | Fidelity Freedom 2010 | 0.48 | 6.17 | 6.97 | (6.58) | (10.34) | 4.18 | 4.59 | 0.68 | 0.67 | (0.63) | (1.27) | 0.03 | (0.24) |
| [51] | FFVFX | Fidelity Freedom 2015 | 0.52 | 6.90 | 7.44 | (7.54) | (10.54) | 4.41 | 4.75 | 0.65 | 0.65 | (0.90) | (0.90) | (0.31) | (0.57) |
| [52] | FFFDX | Fidelity Freedom 2020 | 0.56 | 7.53 | 8.38 | (8.37) | (12.62) | 4.69 | 4.91 | 0.64 | 0.61 | (0.96) | (0.97) | (0.53) | (0.73) |
| [53] | FFTWX | Fidelity Freedom 2025 | 0.61 | 8.49 | 9.63 | (9.28) | (14.92) | 5.43 | 5.42 | 0.66 | 0.59 | (0.72) | (0.90) | (0.25) | (0.51) |
| [54] | FFFEX | Fidelity Freedom 2030 | 0.65 | 9.80 | 10.58 | (10.98) | (15.81) | 5.67 | 5.53 | 0.60 | 0.56 | (1.26) | (1.02) | (0.25) | (0.47) |
| [55] | FFTHX | Fidelity Freedom 2035 | 0.69 | 10.60 | 11.74 | (12.02) | (18.08) | 6.08 | 5.70 | 0.60 | 0.53 | (1.18) | (1.33) | (0.20) | (0.48) |
| [56] | FFFFX | Fidelity Freedom 2040 | 0.73 | 10.60 | 11.83 | (12.04) | (18.41) | 6.15 | 5.75 | 0.61 | 0.53 | (1.01) | (1.21) | (0.31) | (0.59) |
| [57] | FFFGX | Fidelity Freedom 2045 | 0.75 | 10.60 | 12.03 | (11.91) | (18.97) | 6.28 | 5.81 | 0.62 | 0.52 | (0.81) | (1.18) | (0.37) | (0.67) |
| [58] | FFFHX | Fidelity Freedom 2050 | 0.75 | 10.66 | 12.32 | (12.01) | (19.85) | 6.30 | 5.73 | 0.62 | 0.51 | (0.79) | (1.38) | (0.51) | (0.81) |
| [59] | FDEEX | Fidelity Freedom 2055 | 0.75 | 10.67 | N.A. | (11.99) | N.A. | 6.45 | N.A. | 0.63 | N.A. | (0.62) | N.A. | (0.51) | N.A. |
| [60] | FDKVX | Fidelity Freedom 2060 | 0.75 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [61] | FFFAX | Fidelity Freedom Income | 0.47 | 3.66 | 3.69 | (3.76) | (3.87) | 2.58 | 3.19 | 0.69 | 0.85 | (0.38) | (0.55) | (0.89) | (1.27) |
| [62] | | **Fidelity Freedom Average** | **0.63** | **8.40** | **9.12** | **(9.32)** | **(13.80)** | **5.14** | **5.02** | **0.64** | **0.61** | **(0.81)** | **(1.06)** | **(0.40)** | **(0.69)** |
| [63] | JLAIX | JHancock Multimanager 2010 Lifetime R6 | 1.01 | 6.11 | 7.23 | (6.44) | (11.15) | 3.87 | 4.94 | 0.64 | 0.70 | (0.99) | (1.12) | (0.19) | (0.01) |
| [64] | JLBIX | JHancock Multimanager 2015 Lifetime R6 | 0.92 | 6.96 | 8.27 | (7.54) | (13.12) | 4.38 | 5.19 | 0.64 | 0.65 | (1.00) | (1.09) | (0.36) | (0.18) |
| [65] | JLDIX | JHancock Multimanager 2020 Lifetime R6 | 0.92 | 7.95 | 9.52 | (8.63) | (15.42) | 5.05 | 5.51 | 0.65 | 0.60 | (0.92) | (1.16) | (0.24) | (0.22) |
| [66] | JLEIX | JHancock Multimanager 2025 Lifetime R6 | 0.91 | 9.05 | 10.78 | (9.84) | (17.48) | 5.73 | 5.84 | 0.65 | 0.57 | (0.81) | (1.20) | (0.03) | (0.17) |
| [67] | JLFIX | JHancock Multimanager 2030 Lifetime R6 | 0.90 | 10.07 | 11.79 | (11.11) | (18.96) | 6.12 | 6.01 | 0.63 | 0.55 | (0.99) | (1.30) | (0.03) | (0.21) |
| [68] | JLHIX | JHancock Multimanager 2035 Lifetime R6 | 0.91 | 10.69 | 12.42 | (11.94) | (19.68) | 6.36 | 6.14 | 0.62 | 0.54 | (1.02) | (1.32) | (0.08) | (0.26) |
| [69] | JLIIX | JHancock Multimanager 2040 Lifetime R6 | 0.91 | 10.83 | 12.44 | (12.08) | (19.66) | 6.44 | 6.20 | 0.62 | 0.54 | (0.92) | (1.14) | (0.17) | (0.37) |
| [70] | JLJIX | JHancock Multimanager 2045 Lifetime R6 | 0.92 | 10.82 | 12.46 | (12.09) | (19.66) | 6.42 | 6.19 | 0.62 | 0.54 | (0.84) | (1.08) | (0.31) | (0.53) |
| [71] | JLKRX | JHancock Multimanager 2050 Lifetime R6 | 0.93 | 10.82 | N.A. | (12.05) | N.A. | 6.46 | N.A. | 0.63 | N.A. | (0.76) | N.A. | (0.47) | N.A. |
| [72] | JLKTX | JHancock Multimanager 2055 Lifetime R6 | 0.95 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [73] | JESRX | JHancock Multimanager 2060 Lifetime R6 | 0.99 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [74] | | **JHancock Multimanager Lifetime R6 Average** | **0.94** | **9.26** | **10.61** | **(10.19)** | **(16.89)** | **5.65** | **5.75** | **0.64** | **0.59** | **(0.91)** | **(1.18)** | **(0.21)** | **(0.24)** |

Exhibit 5

| | | [o] | [p] | [q] | [r] | [s] | [t] | [u] | [v] | [w] | [x] | [y] | [z] | [aa] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [a] | | | | | | | Q1 2016 | | | | | | |
| | | Expense Ratio[1] | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | |
| Tickers | Fund Name | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y |
| [75] JSFYX | JPMorgan SmartRetirement® 2015 R6 | 0.46 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [76] JTTYX | JPMorgan SmartRetirement® 2020 R6 | 0.36 | 7.16 | 8.63 | (7.51) | (12.79) | 5.29 | 6.08 | 0.75 | 0.72 | (0.16) | (0.05) | (0.12) | 0.18 |
| [77] JNSYX | JPMorgan SmartRetirement® 2025 R6 | 0.36 | 8.22 | 10.03 | (8.78) | (15.46) | 6.02 | 6.56 | 0.74 | 0.68 | 0.02 | (0.09) | 0.20 | 0.27 |
| [78] JSMYX | JPMorgan SmartRetirement® 2030 R6 | 0.36 | 9.35 | 11.30 | (10.45) | (17.63) | 6.36 | 6.70 | 0.70 | 0.63 | (0.30) | (0.37) | 0.11 | 0.15 |
| [79] SRJYX | JPMorgan SmartRetirement® 2035 R6 | 0.41 | 10.11 | 12.25 | (11.46) | (19.72) | 6.71 | 6.99 | 0.69 | 0.61 | (0.32) | (0.43) | 0.12 | 0.16 |
| [80] SMTYX | JPMorgan SmartRetirement® 2040 R6 | 0.43 | 10.69 | 12.58 | (12.34) | (19.28) | 6.80 | 7.07 | 0.66 | 0.60 | (0.40) | (0.40) | 0.04 | 0.12 |
| [81] JSAYX | JPMorgan SmartRetirement® 2045 R6 | 0.43 | 10.66 | 12.56 | (12.33) | (19.21) | 6.80 | 7.12 | 0.66 | 0.61 | (0.38) | (0.24) | (0.07) | 0.09 |
| [82] JTSYX | JPMorgan SmartRetirement® 2050 R6 | 0.43 | 10.67 | 12.57 | (12.24) | (19.28) | 6.84 | 7.10 | 0.67 | 0.60 | (0.29) | (0.24) | (0.18) | (0.02) |
| [83] JFFYX | JPMorgan SmartRetirement® 2055 R6 | 0.44 | 10.74 | N.A. | (12.18) | N.A. | 6.85 | N.A. | 0.66 | N.A. | (0.29) | N.A. | (0.27) | N.A. |
| [84] JAKYX | JPMorgan SmartRetirement® 2060 R6 | 0.47 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [85] JSIYX | JPMorgan SmartRetirement® Income R6 | 0.37 | 5.26 | 5.91 | (5.71) | (7.39) | 3.47 | 4.46 | 0.66 | 0.70 | (0.72) | (1.42) | 0.03 | 0.03 |
| **[86]** | **JPMorgan SmartRetirement® R6 Average** | **0.41** | **9.21** | **10.73** | **(10.34)** | **(16.28)** | **6.13** | **6.51** | **0.69** | **0.65** | **(0.33)** | **(0.40)** | **(0.02)** | **0.12** |
| [87] TCLEX | Nuveen Lifecycle 2010 Retirement | 0.76 | 6.26 | 6.97 | (5.97) | (9.18) | 4.43 | 5.48 | 0.71 | 0.79 | (0.50) | (0.44) | 0.21 | 0.35 |
| [88] TCLIX | Nuveen Lifecycle 2015 Retirement | 0.77 | 6.86 | 7.84 | (6.65) | (11.06) | 4.82 | 5.73 | 0.71 | 0.74 | (0.50) | (0.38) | (0.01) | 0.21 |
| [89] TCLTX | Nuveen Lifecycle 2020 Retirement | 0.79 | 7.67 | 8.85 | (7.62) | (12.98) | 5.31 | 6.06 | 0.70 | 0.70 | (0.50) | (0.22) | (0.08) | 0.16 |
| [90] TCLFX | Nuveen Lifecycle 2025 Retirement | 0.80 | 8.55 | 9.92 | (8.72) | (14.95) | 5.80 | 6.37 | 0.69 | 0.67 | (0.42) | (0.21) | 0.02 | 0.16 |
| [91] TCLNX | Nuveen Lifecycle 2030 Retirement | 0.81 | 9.51 | 11.03 | (9.90) | (16.80) | 6.22 | 6.63 | 0.67 | 0.63 | (0.54) | (0.24) | 0.02 | 0.13 |
| [92] TCLRX | Nuveen Lifecycle 2035 Retirement | 0.83 | 10.35 | 12.03 | (10.92) | (18.58) | 6.56 | 6.81 | 0.66 | 0.60 | (0.61) | (0.49) | 0.03 | 0.07 |
| [93] TCLOX | Nuveen Lifecycle 2040 Retirement | 0.86 | 11.14 | 12.62 | (12.02) | (18.98) | 6.70 | 6.95 | 0.63 | 0.59 | (0.86) | (0.52) | (0.02) | 0.06 |
| [94] TTFRX | Nuveen Lifecycle 2045 Retirement | 0.87 | 11.13 | 12.63 | (12.05) | (18.94) | 6.70 | 6.95 | 0.63 | 0.59 | (0.74) | (0.44) | (0.12) | (0.02) |
| [95] TLFRX | Nuveen Lifecycle 2050 Retirement | 0.89 | 11.19 | 12.64 | (12.10) | (18.91) | 6.74 | 6.97 | 0.63 | 0.59 | (0.71) | (0.40) | (0.23) | (0.11) |
| [96] TTRLX | Nuveen Lifecycle 2055 Retirement | 0.89 | 11.17 | N.A. | (12.12) | N.A. | 6.74 | N.A. | 0.63 | N.A. | (0.65) | N.A. | (0.33) | N.A. |
| [97] TLXRX | Nuveen Lifecycle 2060 Retirement | 0.93 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| **[98]** | **Nuveen Lifecycle Retirement Average** | **0.84** | **9.38** | **10.61** | **(9.81)** | **(15.60)** | **6.00** | **6.44** | **0.67** | **0.66** | **(0.61)** | **(0.37)** | **(0.05)** | **0.11** |
| [99] PTTIX | Principal LifeTime 2010 Institutional | 0.52 | 5.64 | 6.66 | (5.97) | (9.98) | 3.90 | 4.93 | 0.69 | 0.75 | (0.56) | (0.72) | (0.26) | (0.03) |
| [100] LTINX | Principal LifeTime 2015 Institutional | 0.53 | 6.43 | 7.94 | (6.97) | (12.58) | 4.35 | 5.25 | 0.68 | 0.68 | (0.66) | (0.81) | (0.60) | (0.18) |
| [101] PLWIX | Principal LifeTime 2020 Institutional | 0.54 | 7.46 | 9.18 | (7.98) | (14.57) | 4.97 | 5.77 | 0.68 | 0.65 | (0.69) | (0.71) | (0.50) | (0.09) |
| [102] LTSTX | Principal LifeTime 2025 Institutional | 0.56 | 8.10 | 9.90 | (8.83) | (15.74) | 5.38 | 6.00 | 0.68 | 0.63 | (0.54) | (0.55) | (0.47) | (0.14) |
| [103] PMTIX | Principal LifeTime 2030 Institutional | 0.58 | 8.74 | 10.52 | (9.49) | (16.52) | 5.76 | 6.22 | 0.67 | 0.62 | (0.50) | (0.43) | (0.44) | (0.20) |
| [104] LTIUX | Principal LifeTime 2035 Institutional | 0.60 | 9.26 | 11.15 | (10.03) | (17.53) | 6.06 | 6.48 | 0.67 | 0.61 | (0.43) | (0.35) | (0.43) | (0.17) |
| [105] PTDIX | Principal LifeTime 2040 Institutional | 0.63 | 9.80 | 11.68 | (10.58) | (18.14) | 6.28 | 6.60 | 0.66 | 0.60 | (0.46) | (0.39) | (0.41) | (0.21) |
| [106] LTRIX | Principal LifeTime 2045 Institutional | 0.65 | 10.14 | 12.05 | (11.12) | (18.52) | 6.46 | 6.73 | 0.66 | 0.60 | (0.41) | (0.36) | (0.39) | (0.25) |
| [107] PPLIX | Principal LifeTime 2050 Institutional | 0.67 | 10.42 | 12.43 | (11.34) | (19.25) | 6.59 | 6.80 | 0.66 | 0.59 | (0.40) | (0.46) | (0.43) | (0.26) |
| [108] LIFIX | Principal LifeTime 2055 Institutional | 0.67 | 10.59 | 12.59 | (11.51) | (19.44) | 6.59 | 6.72 | 0.65 | 0.57 | (0.47) | (0.69) | (0.53) | (0.43) |
| [109] PLTZX | Principal LifeTime 2060 Institutional | 0.67 | 10.70 | N.A. | (11.59) | N.A. | 6.97 | N.A. | 0.68 | N.A. | (0.08) | N.A. | (0.17) | N.A. |
| [110] PLSIX | Principal LifeTime Strategic Inc Instl | 0.52 | 4.07 | 4.38 | (4.13) | (4.68) | 2.77 | 4.20 | 0.68 | 0.95 | (0.53) | (0.25) | (0.09) | (0.36) |
| **[111]** | **Principal LifeTime Institutional Average** | **0.60** | **8.45** | **9.86** | **(9.13)** | **(15.18)** | **5.51** | **5.97** | **0.67** | **0.66** | **(0.48)** | **(0.52)** | **(0.47)** | **(0.21)** |
| [112] SWBRX | Schwab Target 2010 | 0.40 | 5.03 | 5.58 | (4.06) | (6.68) | 4.20 | 5.10 | 0.83 | 0.91 | 0.17 | 0.29 | 0.09 | 0.21 |
| [113] SWGRX | Schwab Target 2015 | 0.40 | 5.44 | 6.64 | (4.27) | (9.48) | 4.49 | 5.51 | 0.86 | 0.83 | 0.39 | 0.35 | (0.14) | 0.03 |
| [114] SWCRX | Schwab Target 2020 | 0.32 | 6.96 | 8.17 | (6.30) | (11.76) | 5.43 | 6.23 | 0.79 | 0.77 | 0.12 | 0.37 | 0.03 | 0.39 |
| [115] SWHRX | Schwab Target 2025 | 0.36 | 8.13 | 9.40 | (7.76) | (13.59) | 6.07 | 6.75 | 0.76 | 0.74 | 0.11 | 0.45 | 0.26 | 0.60 |
| [116] SWDRX | Schwab Target 2030 | 0.42 | 9.02 | 10.40 | (8.91) | (15.26) | 6.47 | 7.04 | 0.73 | 0.70 | 0.01 | 0.43 | 0.22 | 0.53 |
| [117] SWIRX | Schwab Target 2035 | 0.47 | 9.82 | 11.26 | (9.93) | (16.49) | 6.88 | 7.37 | 0.72 | 0.68 | 0.01 | 0.44 | 0.25 | 0.56 |
| [118] SWERX | Schwab Target 2040 | 0.51 | 10.51 | 11.94 | (10.85) | (17.46) | 7.14 | 7.60 | 0.70 | 0.67 | (0.06) | 0.43 | 0.25 | 0.54 |
| [119] SWMRX | Schwab Target 2045 | 0.57 | 10.84 | N.A. | (11.31) | N.A. | 7.27 | N.A. | 0.69 | N.A. | (0.05) | N.A. | 0.22 | N.A. |
| [120] SWNRX | Schwab Target 2050 | 0.60 | 11.10 | N.A. | (11.61) | N.A. | 7.46 | N.A. | 0.70 | N.A. | 0.03 | N.A. | 0.22 | N.A. |
| [121] SWORX | Schwab Target 2055 | 0.62 | 11.33 | N.A. | (11.93) | N.A. | 7.44 | N.A. | 0.68 | N.A. | (0.08) | N.A. | 0.12 | N.A. |
| [122] SWPRX | Schwab Target 2060 | 0.73 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| **[123]** | **Nuveen Lifecycle Average** | **0.49** | **8.82** | **9.05** | **(8.69)** | **(12.96)** | **6.30** | **6.51** | **0.75** | **0.76** | **0.07** | **0.39** | **0.15** | **0.41** |
| [124] TRRFX | T. Rowe Price Retirement 2005 | 0.49 | 5.77 | 6.73 | (5.21) | (9.33) | 4.13 | 5.01 | 0.72 | 0.75 | (0.44) | (0.71) | (0.01) | 0.03 |
| [125] TRRAX | T. Rowe Price Retirement 2010 | 0.49 | 6.32 | 7.61 | (5.75) | (11.10) | 4.68 | 5.42 | 0.74 | 0.72 | (0.30) | (0.59) | 0.37 | 0.22 |
| [126] TRRGX | T. Rowe Price Retirement 2015 | 0.50 | 7.28 | 8.74 | (6.76) | (12.97) | 5.49 | 6.04 | 0.76 | 0.71 | (0.17) | (0.62) | 0.45 | 0.29 |
| [127] TRRBX | T. Rowe Price Retirement 2020 | 0.53 | 8.19 | 9.81 | (7.87) | (14.71) | 6.14 | 6.52 | 0.76 | 0.69 | (0.06) | (0.40) | 0.49 | 0.34 |
| [128] TRRHX | T. Rowe Price Retirement 2025 | 0.54 | 9.03 | 10.75 | (8.86) | (16.09) | 6.78 | 6.95 | 0.76 | 0.67 | 0.18 | (0.15) | 0.62 | 0.41 |
| [129] TRRCX | T. Rowe Price Retirement 2030 | 0.57 | 9.72 | 11.55 | (9.72) | (17.37) | 7.27 | 7.29 | 0.76 | 0.66 | 0.32 | 0.04 | 0.64 | 0.45 |
| [130] TRRJX | T. Rowe Price Retirement 2035 | 0.59 | 10.31 | 12.18 | (10.45) | (18.36) | 7.62 | 7.49 | 0.76 | 0.65 | 0.41 | 0.07 | 0.61 | 0.42 |
| [131] TRRDX | T. Rowe Price Retirement 2040 | 0.60 | 10.79 | 12.57 | (11.11) | (18.66) | 7.78 | 7.63 | 0.74 | 0.64 | 0.38 | 0.15 | 0.55 | 0.41 |
| [132] TRRKX | T. Rowe Price Retirement 2045 | 0.62 | 10.81 | 12.56 | (11.19) | (18.49) | 7.78 | 7.64 | 0.74 | 0.64 | 0.46 | 0.25 | 0.51 | 0.40 |
| [133] TRRMX | T. Rowe Price Retirement 2050 | 0.63 | 10.79 | 12.54 | (11.11) | (18.53) | 7.79 | 7.64 | 0.74 | 0.65 | 0.54 | 0.30 | 0.41 | 0.33 |
| [134] TRRNX | T. Rowe Price Retirement 2055 | 0.64 | 10.83 | 12.55 | (11.17) | (18.45) | 7.78 | 7.64 | 0.74 | 0.64 | 0.54 | 0.21 | 0.33 | 0.21 |
| [135] TRRLX | T. Rowe Price Retirement 2060 | 0.64 | 11.33 | N.A. | (11.72) | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| **[136]** | **T. Rowe Price Retirement Average** | **0.57** | **9.08** | **10.69** | **(9.02)** | **(15.82)** | **6.66** | **6.84** | **0.75** | **0.68** | **0.17** | **(0.17)** | **0.45** | **0.32** |
| [137] VTOVX | Vanguard Target Retirement 2005 Inv | 0.17 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [138] VTENX | Vanguard Target Retirement 2010 Inv | 0.13 | 4.73 | 5.55 | (3.90) | (6.92) | 4.42 | 5.45 | 0.93 | 0.97 | 0.60 | 0.64 | 0.43 | 0.74 |
| [139] VTXVX | Vanguard Target Retirement 2015 Fund | 0.08 | 6.10 | 7.03 | (5.34) | (9.64) | 5.29 | 6.02 | 0.87 | 0.86 | 0.46 | 0.53 | 1.02 | 1.13 |
| [140] VTWNX | Vanguard Target Retirement 2020 Fund | 0.08 | 7.16 | 8.19 | (6.62) | (11.62) | 5.98 | 6.45 | 0.84 | 0.80 | 0.46 | 0.55 | 1.18 | 1.11 |
| [141] VTTVX | Vanguard Target Retirement 2025 Fund | 0.08 | 7.99 | 9.18 | (7.69) | (13.45) | 6.33 | 6.70 | 0.80 | 0.75 | 0.41 | 0.52 | 1.01 | 0.90 |
| [142] VTHRX | Vanguard Target Retirement 2030 Fund | 0.08 | 8.81 | 10.18 | (8.79) | (15.23) | 6.68 | 6.93 | 0.77 | 0.70 | 0.30 | 0.43 | 0.77 | 0.76 |
| [143] VTTHX | Vanguard Target Retirement 2035 Fund | 0.08 | 9.71 | 11.19 | (9.90) | (17.00) | 7.00 | 7.14 | 0.74 | 0.67 | 0.14 | 0.23 | 0.57 | 0.59 |
| [144] VFORX | Vanguard Target Retirement 2040 Fund | 0.08 | 10.45 | 11.77 | (11.08) | (17.37) | 7.11 | 7.28 | 0.70 | 0.65 | (0.11) | 0.19 | 0.33 | 0.44 |
| [145] VTIVX | Vanguard Target Retirement 2045 Fund | 0.08 | 10.50 | 11.80 | (11.16) | (17.35) | 7.10 | 7.27 | 0.70 | 0.65 | (0.05) | 0.25 | 0.22 | 0.34 |
| [146] VFIFX | Vanguard Target Retirement 2050 Fund | 0.08 | 10.49 | 11.79 | (11.19) | (17.41) | 7.09 | 7.26 | 0.70 | 0.65 | (0.01) | 0.27 | (0.03) | 0.16 |
| [147] VFFVX | Vanguard Target Retirement 2055 Fund | 0.08 | 10.48 | 11.78 | (11.26) | (17.27) | 7.04 | 7.28 | 0.70 | 0.65 | (0.01) | 0.23 | (0.23) | (0.01) |
| [148] VTTSX | Vanguard Target Retirement 2060 Fund | 0.08 | 10.49 | N.A. | (11.27) | N.A. | 7.05 | N.A. | 0.70 | N.A. | 0.10 | N.A. | (0.15) | N.A. |
| [149] VTINX | Vanguard Target Retirement Income Fund | 0.08 | 4.15 | 4.27 | (3.46) | (3.51) | 3.64 | 4.59 | 0.87 | 1.14 | 0.23 | 0.56 | 0.44 | 0.73 |
| **[150]** | **Vanguard Target Retirement Average** | **0.09** | **8.42** | **9.34** | **(8.47)** | **(13.34)** | **6.23** | **6.61** | **0.77** | **0.77** | **0.21** | **0.40** | **0.46** | **0.63** |

| | | [a] | [ab] | [ac] | [ad] | [ae] | [af] | [ag] | [ah] | [ai] | [aj] | [ak] | [al] | [am] | [an] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Q2 2016 | | | | | | | | | | | |
| | | Expense Ratio[1] | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | |
| Tickers | Fund Name | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y |
| [1] | Allspring Target 2010 R6 | 0.46 | 3.30 | 3.65 | (2.53) | (3.15) | 3.77 | 3.33 | 1.11 | 0.90 | 0.78 | 0.43 | (0.50) | (0.58) |
| [2] | Allspring Target 2015 R6 | 0.45 | 3.94 | 4.48 | (3.45) | (4.49) | 4.52 | 4.05 | 1.12 | 0.89 | 1.13 | 0.65 | (0.38) | (0.47) |
| [3] | Allspring Target 2020 R6 | 0.27 | 4.90 | 5.71 | (4.57) | (6.43) | 5.17 | 4.71 | 1.04 | 0.82 | 0.98 | 0.51 | (0.35) | (0.45) |
| [4] | Allspring Target 2025 R6 | 0.30 | 6.07 | 7.24 | (6.10) | (8.96) | 5.74 | 5.35 | 0.94 | 0.75 | 0.71 | 0.27 | (0.31) | (0.44) |
| [5] | Allspring Target 2030 R6 | 0.27 | 7.48 | 8.91 | (7.71) | (11.76) | 6.23 | 5.85 | 0.83 | 0.67 | 0.23 | (0.12) | (0.32) | (0.50) |
| [6] | Allspring Target 2035 R6 | 0.31 | 8.78 | 10.34 | (9.66) | (13.82) | 6.51 | 6.20 | 0.75 | 0.63 | (0.25) | (0.49) | (0.38) | (0.58) |
| [7] | Allspring Target 2040 R6 | 0.28 | 9.85 | 11.43 | (11.16) | (15.36) | 6.70 | 6.45 | 0.70 | 0.60 | (0.63) | (0.84) | (0.38) | (0.54) |
| [8] | Allspring Target 2045 R6 | 0.37 | 10.52 | 11.99 | (12.20) | (15.93) | 6.77 | 6.58 | 0.67 | 0.59 | (0.87) | (0.84) | (0.40) | (0.54) |
| [9] | Allspring Target 2050 R6 | 0.31 | 10.69 | 12.09 | (12.58) | (15.94) | 6.76 | 6.59 | 0.66 | 0.58 | (0.87) | (0.82) | (0.49) | (0.60) |
| [10] | Allspring Target 2055 R6 | 0.62 | 10.71 | N.A. | (12.55) | N.A. | 6.75 | N.A. | 0.66 | N.A. | (0.81) | N.A. | (0.50) | N.A. |
| [11] | Allspring Target 2060 R6 | 0.57 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [12] | Allspring Target Today R6 | 0.44 | 2.93 | 3.12 | (2.24) | (3.16) | 3.34 | 2.92 | 1.11 | 0.91 | 0.32 | 0.04 | (0.62) | (0.73) |
| [13] | **Allspring Target R6 Average** | **0.39** | **7.20** | **7.90** | **(7.70)** | **(9.90)** | **5.66** | **5.20** | **0.87** | **0.73** | **0.06** | **(0.11)** | **(0.43)** | **(0.54)** |
| [14] | ARNIX | American Century One Choice 2015 Instl | 0.56 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [15] | ARBVX | American Century One Choice 2020 I | 0.61 | 6.14 | 6.99 | (5.95) | (8.05) | 5.60 | 6.09 | 0.91 | 0.87 | 0.06 | 0.78 | (0.58) | (0.00) |
| [16] | ARWFX | American Century One Choice 2025 I | 0.61 | 6.68 | 7.63 | (6.62) | (9.08) | 5.95 | 5.95 | 0.89 | 0.84 | 0.29 | 0.93 | (0.42) | (0.01) |
| [17] | ARCSX | American Century One Choice 2030 I | 0.63 | 7.30 | 8.37 | (7.41) | (10.23) | 6.25 | 6.70 | 0.86 | 0.81 | 0.32 | 0.99 | (0.40) | (0.01) |
| [18] | ARLIX | American Century One Choice 2035 I | 0.67 | 7.96 | 9.13 | (8.22) | (11.44) | 6.59 | 7.07 | 0.83 | 0.79 | 0.36 | 1.01 | (0.33) | 0.05 |
| [19] | ARDSX | American Century One Choice 2040 I | 0.69 | 8.60 | 9.90 | (9.13) | (12.67) | 6.95 | 7.40 | 0.81 | 0.76 | 0.41 | 0.99 | (0.21) | 0.14 |
| [20] | AOOIX | American Century One Choice 2045 I | 0.72 | 9.24 | 10.58 | (9.79) | (13.45) | 7.28 | 7.67 | 0.80 | 0.75 | 0.42 | 0.95 | (0.08) | 0.25 |
| [21] | ARFSX | American Century One Choice 2050 I | 0.74 | 9.54 | 10.91 | (10.21) | (13.93) | 7.33 | 7.75 | 0.78 | 0.73 | 0.38 | 0.89 | (0.15) | 0.20 |
| [22] | ARENX | American Century One Choice 2055 I | 0.75 | 9.83 | 11.13 | (10.66) | (14.09) | 7.45 | 7.89 | 0.77 | 0.73 | 0.39 | 0.84 | (0.12) | 0.18 |
| [23] | ARGNX | American Century One Choice 2060 I | 0.76 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [24] | ATTIX | American Century One Choice In Ret I | 0.61 | 5.60 | 6.09 | (5.43) | (6.22) | 5.16 | 5.54 | 0.91 | 0.94 | (1.03) | (0.52) | 0.29 | 0.53 |
| [25] | | **American Century One Choice I Average** | **0.67** | **7.88** | **8.97** | **(8.16)** | **(11.02)** | **6.51** | **6.97** | **0.84** | **0.80** | **0.18** | **0.76** | **(0.22)** | **0.15** |
| [26] | RFTTX | American Funds 2010 Trgt Date Retire R6 | 0.29 | 5.73 | 5.96 | (5.20) | (5.97) | 6.47 | 6.64 | 1.11 | 1.10 | 0.59 | 1.32 | 1.08 | 1.36 |
| [27] | RFJTX | American Funds 2015 Trgt Date Retire R6 | 0.30 | 6.13 | 6.74 | (5.14) | (7.72) | 7.08 | 7.13 | 1.14 | 1.05 | 1.20 | 1.62 | 1.23 | 1.30 |
| [28] | RRCTX | American Funds 2020 Trgt Date Retire R6 | 0.31 | 6.91 | 7.77 | (5.63) | (9.65) | 7.57 | 7.64 | 1.08 | 0.98 | 1.30 | 1.72 | 1.30 | 1.36 |
| [29] | RFDTX | American Funds 2025 Trgt Date Retire R6 | 0.32 | 8.04 | 9.40 | (6.47) | (12.45) | 8.29 | 8.45 | 1.02 | 0.90 | 1.48 | 1.76 | 1.43 | 1.67 |
| [30] | RFETX | American Funds 2030 Trgt Date Retire R6 | 0.33 | 9.19 | 10.39 | (8.13) | (13.48) | 8.62 | 8.75 | 0.94 | 0.85 | 1.17 | 1.70 | 1.33 | 1.57 |
| [31] | RFFTX | American Funds 2035 Trgt Date Retire R6 | 0.35 | 9.72 | 10.75 | (9.04) | (13.85) | 8.59 | 8.69 | 0.89 | 0.82 | 1.00 | 1.61 | 1.13 | 1.30 |
| [32] | RFGTX | American Funds 2040 Trgt Date Retire R6 | 0.37 | 9.95 | 10.97 | (9.36) | (14.14) | 8.61 | 8.73 | 0.87 | 0.81 | 1.05 | 1.65 | 1.09 | 1.15 |
| [33] | RFHTX | American Funds 2045 Trgt Date Retire R6 | 0.37 | 10.04 | 11.02 | (9.47) | (14.17) | 8.63 | 8.73 | 0.87 | 0.81 | 1.16 | 1.71 | 0.95 | 0.94 |
| [34] | RFITX | American Funds 2050 Trgt Date Retire R6 | 0.38 | 10.11 | 11.07 | (9.53) | (14.23) | 8.65 | 8.74 | 0.86 | 0.81 | 1.25 | 1.72 | 0.84 | 0.80 |
| [35] | RFKTX | American Funds 2055 Trgt Date Retire R6 | 0.38 | 10.11 | 11.09 | (9.47) | (14.21) | 8.61 | 8.74 | 0.86 | 0.80 | 1.28 | 1.65 | 0.70 | 0.68 |
| [36] | RFUTX | American Funds 2060 Trgt Date Retire R6 | 0.41 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [37] | | **American Funds Trgt Date Retire R6 Average** | **0.34** | **8.59** | **9.52** | **(7.74)** | **(11.99)** | **8.11** | **8.22** | **0.96** | **0.89** | **1.15** | **1.65** | **1.11** | **1.21** |
| [38] | LIMKX | BlackRock LifePath® Index 2020 K | 0.15 | 6.14 | 7.11 | (5.54) | (8.51) | 5.99 | 5.85 | 0.97 | 0.83 | 0.44 | 0.48 | (0.19) | (0.18) |
| [39] | LIBKX | BlackRock LifePath® Index 2025 K | 0.13 | 7.11 | 8.24 | (6.71) | (10.28) | 6.38 | 6.17 | 0.89 | 0.76 | 0.36 | 0.33 | (0.10) | (0.19) |
| [40] | LINKX | BlackRock LifePath® Index 2030 K | 0.13 | 8.15 | 9.30 | (7.95) | (11.75) | 6.66 | 6.42 | 0.82 | 0.71 | 0.08 | 0.17 | (0.14) | (0.23) |
| [41] | LIJKX | BlackRock LifePath® Index 2035 K | 0.14 | 9.01 | 10.23 | (8.98) | (13.12) | 6.92 | 6.65 | 0.78 | 0.67 | (0.06) | (0.01) | (0.14) | (0.26) |
| [42] | LIKKX | BlackRock LifePath® Index 2040 K | 0.14 | 9.90 | 11.13 | (10.01) | (14.38) | 7.15 | 6.88 | 0.74 | 0.65 | (0.27) | (0.18) | (0.07) | (0.22) |
| [43] | LIHKX | BlackRock LifePath® Index 2045 K | 0.14 | 10.37 | 11.80 | (10.51) | (15.63) | 7.42 | 7.03 | 0.73 | 0.63 | (0.18) | (0.31) | 0.03 | (0.20) |
| [44] | LIPKX | BlackRock LifePath® Index 2050 K | 0.14 | 10.60 | 12.38 | (10.65) | (16.79) | 7.70 | 7.25 | 0.75 | 0.62 | 0.04 | (0.38) | 0.13 | (0.14) |
| [45] | LIVKX | BlackRock LifePath® Index 2055 K | 0.14 | 10.81 | 12.81 | (10.63) | (17.51) | 8.02 | 7.49 | 0.76 | 0.62 | 0.28 | (0.44) | 0.30 | (0.07) |
| [46] | LIZKX | BlackRock LifePath® Index 2060 K | 0.14 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [47] | LIRKX | BlackRock LifePath® Index Ret K | 0.13 | 4.91 | 5.24 | (4.41) | (4.83) | 5.37 | 5.32 | 1.07 | 1.00 | (0.30) | (0.25) | 0.74 | 0.69 |
| [48] | | **BlackRock LifePath® Index K Average** | **0.14** | **8.55** | **9.80** | **(8.38)** | **(12.53)** | **6.84** | **6.56** | **0.83** | **0.72** | **0.04** | **(0.07)** | **0.06** | **(0.09)** |
| [49] | FFFVX | Fidelity Freedom 2005 | 0.47 | 4.94 | 5.61 | (5.41) | (6.91) | 4.54 | 4.17 | 0.91 | 0.74 | (0.49) | (0.78) | (0.62) | (0.97) |
| [50] | FFFCX | Fidelity Freedom 2010 | 0.48 | 6.00 | 6.84 | (6.58) | (8.39) | 5.23 | 4.90 | 0.87 | 0.72 | (0.82) | (1.08) | 0.07 | (0.11) |
| [51] | FFVFX | Fidelity Freedom 2015 | 0.52 | 6.74 | 7.32 | (7.54) | (8.52) | 5.48 | 5.10 | 0.81 | 0.71 | (0.84) | (0.71) | (0.17) | (0.42) |
| [52] | FFFDX | Fidelity Freedom 2020 | 0.56 | 7.38 | 8.23 | (8.37) | (10.21) | 5.74 | 5.30 | 0.78 | 0.66 | (0.77) | (0.77) | (0.33) | (0.58) |
| [53] | FFTWX | Fidelity Freedom 2025 | 0.61 | 8.35 | 9.47 | (9.28) | (12.12) | 6.33 | 5.85 | 0.77 | 0.64 | (0.50) | (0.70) | (0.10) | (0.38) |
| [54] | FFFEX | Fidelity Freedom 2030 | 0.65 | 9.69 | 10.43 | (10.98) | (12.87) | 6.46 | 5.97 | 0.69 | 0.60 | (1.14) | (0.85) | (0.16) | (0.39) |
| [55] | FTHRX | Fidelity Freedom 2035 | 0.69 | 10.50 | 11.58 | (12.02) | (14.77) | 6.72 | 6.19 | 0.66 | 0.57 | (1.21) | (1.15) | (0.15) | (0.38) |
| [56] | FFFFX | Fidelity Freedom 2040 | 0.73 | 10.49 | 11.66 | (12.04) | (15.01) | 6.78 | 6.25 | 0.67 | 0.57 | (0.97) | (1.01) | (0.24) | (0.49) |
| [57] | FFFGX | Fidelity Freedom 2045 | 0.75 | 10.49 | 11.86 | (11.91) | (15.50) | 6.86 | 6.33 | 0.68 | 0.57 | (0.75) | (0.96) | (0.30) | (0.55) |
| [58] | FFFHX | Fidelity Freedom 2050 | 0.75 | 10.55 | 12.14 | (12.01) | (16.29) | 6.89 | 6.27 | 0.68 | 0.56 | (0.65) | (1.13) | (0.40) | (0.68) |
| [59] | FDEEX | Fidelity Freedom 2055 | 0.75 | 10.56 | 12.27 | (11.99) | (16.47) | 7.06 | 6.43 | 0.69 | 0.56 | (0.42) | (1.11) | (0.36) | (0.68) |
| [60] | FDKVX | Fidelity Freedom 2060 | 0.75 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [61] | FFFAX | Fidelity Freedom Income | 0.47 | 3.53 | 3.64 | (3.76) | (3.76) | 3.68 | 3.43 | 1.02 | 0.92 | (0.31) | (0.39) | (0.92) | (1.09) |
| [62] | | **Fidelity Freedom Average** | **0.63** | **8.27** | **9.25** | **(9.32)** | **(11.73)** | **5.98** | **5.52** | **0.77** | **0.65** | **(0.75)** | **(0.89)** | **(0.31)** | **(0.56)** |
| [63] | JLAIX | JHancock Multimanager 2010 Lifetime R6 | 1.01 | 5.91 | 7.13 | (6.44) | (9.65) | 5.06 | 5.33 | 0.85 | 0.75 | (0.91) | (0.91) | (0.05) | 0.13 |
| [64] | JLBIX | JHancock Multimanager 2015 Lifetime R6 | 0.97 | 6.78 | 8.17 | (7.56) | (11.28) | 5.45 | 5.64 | 0.80 | 0.70 | (0.94) | (0.87) | (0.21) | (0.01) |
| [65] | JLDIX | JHancock Multimanager 2020 Lifetime R6 | 0.92 | 7.78 | 9.40 | (8.63) | (13.23) | 5.95 | 5.94 | 0.77 | 0.65 | (0.93) | (0.98) | (0.17) | (0.08) |
| [66] | JLEIX | JHancock Multimanager 2025 Lifetime R6 | 0.91 | 8.90 | 10.65 | (9.84) | (15.00) | 6.44 | 6.29 | 0.74 | 0.62 | (0.94) | (1.05) | (0.03) | (0.06) |
| [67] | JLFIX | JHancock Multimanager 2030 Lifetime R6 | 0.90 | 9.93 | 11.66 | (11.11) | (16.28) | 6.69 | 6.47 | 0.69 | 0.59 | (1.16) | (1.18) | (0.06) | (0.12) |
| [68] | JLHIX | JHancock Multimanager 2035 Lifetime R6 | 0.91 | 10.56 | 12.29 | (11.94) | (16.91) | 6.85 | 6.60 | 0.67 | 0.58 | (1.19) | (1.22) | (0.11) | (0.18) |
| [69] | JLIIX | JHancock Multimanager 2040 Lifetime R6 | 0.91 | 10.69 | 12.31 | (12.08) | (16.80) | 6.90 | 6.66 | 0.67 | 0.58 | (1.05) | (1.03) | (0.21) | (0.29) |
| [70] | JLJIX | JHancock Multimanager 2045 Lifetime R6 | 0.92 | 10.69 | 12.33 | (12.09) | (16.80) | 6.88 | 6.65 | 0.67 | 0.58 | (0.90) | (0.96) | (0.33) | (0.43) |
| [71] | JLKRX | JHancock Multimanager 2050 Lifetime R6 | 0.93 | 10.69 | 12.31 | (12.05) | (16.82) | 6.90 | 6.67 | 0.67 | 0.58 | (0.77) | (0.88) | (0.51) | (0.56) |
| [72] | JLKTX | JHancock Multimanager 2055 Lifetime R6 | 0.95 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [73] | JESRX | JHancock Multimanager 2060 Lifetime R6 | 0.99 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [74] | | **JHancock Multimanager Lifetime R6 Average** | **0.94** | **9.10** | **10.70** | **(10.19)** | **(14.75)** | **6.35** | **6.25** | **0.73** | **0.63** | **(0.98)** | **(1.01)** | **(0.18)** | **(0.18)** |

5/12

| | | [ab] | [ac] | [ad] | [ae] | [af] | [ag] | [ah] | [ai] | [aj] | [ak] | [al] | [am] | [an] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [a] | | | | | | Q2 2016 | | | | | | | |
| | | Expense Ratio[1] | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | |
| Tickers | Fund Name | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y |
| [75] JSFYX | JPMorgan SmartRetirement® 2015 R6 | 0.46 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [76] JTTYX | JPMorgan SmartRetirement® 2020 R6 | 0.36 | 6.93 | 8.52 | (7.51) | (11.30) | 6.21 | 6.29 | 0.89 | 0.75 | 0.00 | (0.06) | 0.02 | 0.19 |
| [77] JNSYX | JPMorgan SmartRetirement® 2025 R6 | 0.36 | 8.00 | 9.90 | (8.78) | (13.55) | 6.73 | 6.77 | 0.84 | 0.70 | 0.04 | (0.13) | 0.21 | 0.26 |
| [78] JSMYX | JPMorgan SmartRetirement® 2030 R6 | 0.36 | 9.15 | 11.16 | (10.45) | (15.52) | 6.96 | 6.97 | 0.77 | 0.65 | (0.33) | (0.41) | 0.11 | 0.15 |
| [79] SRJYX | JPMorgan SmartRetirement® 2035 R6 | 0.41 | 9.91 | 12.10 | (11.46) | (16.85) | 7.20 | 7.25 | 0.74 | 0.63 | (0.41) | (0.50) | 0.08 | 0.14 |
| [80] SMTYX | JPMorgan SmartRetirement® 2040 R6 | 0.43 | 10.51 | 12.44 | (12.34) | (16.93) | 7.21 | 7.32 | 0.71 | 0.62 | (0.62) | (0.48) | (0.02) | 0.04 |
| [81] JSAYX | JPMorgan SmartRetirement® 2045 R6 | 0.43 | 10.48 | 12.41 | (12.33) | (16.84) | 7.19 | 7.35 | 0.71 | 0.63 | (0.45) | (0.33) | (0.12) | 0.04 |
| [82] JTSYX | JPMorgan SmartRetirement® 2050 R6 | 0.43 | 10.48 | 12.43 | (12.24) | (16.91) | 7.23 | 7.35 | 0.71 | 0.63 | (0.30) | (0.30) | (0.21) | (0.06) |
| [83] JFFYX | JPMorgan SmartRetirement® 2055 R6 | 0.44 | 10.57 | N.A. | (12.18) | N.A. | 7.33 | N.A. | 0.71 | N.A. | (0.19) | N.A. | (0.22) | N.A. |
| [84] JAKYX | JPMorgan SmartRetirement® 2060 R6 | 0.47 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [85] JSIYX | JPMorgan SmartRetirement® Income R6 | 0.37 | 5.03 | 5.83 | (5.71) | (6.78) | 4.61 | 4.66 | 0.91 | 0.80 | (1.04) | (1.36) | 0.04 | 0.06 |
| **[86]** | **JPMorgan SmartRetirement® R6 Average** | **0.41** | **9.01** | **10.60** | **(10.34)** | **(14.33)** | **6.74** | **6.75** | **0.78** | **0.68** | **(0.37)** | **(0.45)** | **(0.01)** | **0.11** |
| [87] TCLEX | Nuveen Lifecycle 2010 Retirement | 0.76 | 6.03 | 6.87 | (5.97) | (7.99) | 5.44 | 5.59 | 0.89 | 0.82 | (0.71) | (0.48) | 0.22 | 0.34 |
| [88] TCLIX | Nuveen Lifecycle 2015 Retirement | 0.77 | 6.64 | 7.72 | (6.65) | (9.52) | 5.76 | 5.88 | 0.86 | 0.77 | (0.54) | (0.51) | 0.13 | 0.07 |
| [89] TCLTX | Nuveen Lifecycle 2020 Retirement | 0.79 | 7.48 | 8.73 | (7.62) | (11.24) | 6.14 | 6.25 | 0.82 | 0.73 | (0.52) | (0.25) | (0.05) | 0.14 |
| [90] TCLFX | Nuveen Lifecycle 2025 Retirement | 0.80 | 8.40 | 9.80 | (8.72) | (12.93) | 6.43 | 6.57 | 0.77 | 0.69 | (0.56) | (0.26) | (0.04) | 0.13 |
| [91] TCLNX | Nuveen Lifecycle 2030 Retirement | 0.81 | 9.37 | 10.90 | (9.90) | (14.58) | 6.72 | 6.84 | 0.73 | 0.65 | (0.73) | (0.38) | (0.05) | 0.08 |
| [92] TCLRX | Nuveen Lifecycle 2035 Retirement | 0.83 | 10.22 | 11.90 | (10.92) | (16.14) | 6.94 | 7.05 | 0.70 | 0.63 | (0.86) | (0.58) | (0.07) | 0.04 |
| [93] TCLOX | Nuveen Lifecycle 2040 Retirement | 0.86 | 11.03 | 12.50 | (12.02) | (16.45) | 6.98 | 7.19 | 0.66 | 0.61 | (1.17) | (0.63) | (0.13) | 0.02 |
| [94] TTFRX | Nuveen Lifecycle 2045 Retirement | 0.87 | 11.04 | 12.52 | (12.05) | (16.44) | 6.93 | 7.17 | 0.65 | 0.60 | (1.06) | (0.56) | (0.24) | (0.02) |
| [95] TLFRX | Nuveen Lifecycle 2050 Retirement | 0.89 | 11.09 | 12.53 | (12.10) | (16.40) | 6.97 | 7.19 | 0.66 | 0.61 | (0.94) | (0.50) | (0.35) | (0.16) |
| [96] TTRLX | Nuveen Lifecycle 2055 Retirement | 0.89 | 11.08 | 12.56 | (12.12) | (16.49) | 6.94 | 7.20 | 0.65 | 0.61 | (0.87) | (0.57) | (0.43) | (0.25) |
| [97] TLXRX | Nuveen Lifecycle 2060 Retirement | 0.93 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| **[98]** | **Nuveen Lifecycle Retirement Average** | **0.84** | **9.24** | **10.60** | **(9.89)** | **(13.82)** | **6.52** | **6.69** | **0.74** | **0.67** | **(0.79)** | **(0.45)** | **(0.11)** | **0.05** |
| [99] PTTIX | Principal LifeTime 2010 Institutional | 0.52 | 5.42 | 6.52 | (5.97) | (8.21) | 4.96 | 5.19 | 0.91 | 0.80 | (0.58) | (0.57) | (0.18) | 0.09 |
| [100] LTINX | Principal LifeTime 2015 Institutional | 0.53 | 6.25 | 7.80 | (6.97) | (10.77) | 5.36 | 5.47 | 0.85 | 0.71 | (0.59) | (0.77) | (0.44) | (0.14) |
| [101] PLWIX | Principal LifeTime 2020 Institutional | 0.54 | 7.26 | 9.05 | (7.98) | (12.62) | 5.89 | 6.00 | 0.81 | 0.68 | (0.60) | (0.70) | (0.35) | (0.07) |
| [102] LTSTX | Principal LifeTime 2025 Institutional | 0.56 | 7.93 | 9.77 | (8.83) | (13.65) | 6.17 | 6.22 | 0.78 | 0.66 | (0.60) | (0.70) | (0.35) | (0.15) |
| [103] PMTIX | Principal LifeTime 2030 Institutional | 0.58 | 8.57 | 10.39 | (9.49) | (14.33) | 6.44 | 6.44 | 0.75 | 0.64 | (0.66) | (0.47) | (0.36) | (0.24) |
| [104] LTIUX | Principal LifeTime 2035 Institutional | 0.60 | 9.11 | 11.02 | (10.03) | (15.22) | 6.59 | 6.65 | 0.74 | 0.63 | (0.45) | (0.47) | (0.40) | (0.28) |
| [105] PTDIX | Principal LifeTime 2040 Institutional | 0.63 | 9.66 | 11.55 | (10.58) | (15.70) | 6.74 | 6.79 | 0.71 | 0.62 | (0.51) | (0.50) | (0.43) | (0.30) |
| [106] LTRIX | Principal LifeTime 2045 Institutional | 0.65 | 10.01 | 11.92 | (11.12) | (16.15) | 6.84 | 6.90 | 0.70 | 0.61 | (0.49) | (0.51) | (0.44) | (0.32) |
| [107] PPLIX | Principal LifeTime 2050 Institutional | 0.67 | 10.29 | 12.29 | (11.34) | (16.75) | 6.94 | 6.97 | 0.69 | 0.60 | (0.48) | (0.60) | (0.48) | (0.36) |
| [108] LIFIX | Principal LifeTime 2055 Institutional | 0.67 | 10.47 | 12.46 | (11.51) | (17.02) | 6.90 | 6.86 | 0.68 | 0.59 | (0.55) | (0.85) | (0.58) | (0.54) |
| [109] PLTZX | Principal LifeTime 2060 Institutional | 0.67 | 10.54 | N.A. | (11.59) | N.A. | 7.02 | N.A. | 0.69 | N.A. | (0.37) | N.A. | (0.48) | N.A. |
| [110] PLSIX | Principal LifeTime Strategic Inc Instl | 0.52 | 3.76 | 4.30 | (4.13) | (4.68) | 4.10 | 4.32 | 1.06 | 0.99 | (0.22) | (0.21) | (0.68) | (0.52) |
| **[111]** | **Principal LifeTime Institutional Average** | **0.60** | **8.27** | **9.73** | **(9.13)** | **(13.19)** | **6.16** | **6.16** | **0.78** | **0.69** | **(0.48)** | **(0.57)** | **(0.43)** | **(0.24)** |
| [112] SWBRX | Schwab Target 2010 | 0.40 | 4.85 | 5.49 | (4.26) | (6.07) | 5.04 | 5.13 | 1.02 | 0.93 | 0.04 | 0.21 | (0.13) | 0.08 |
| [113] SWGRX | Schwab Target 2015 | 0.40 | 5.26 | 6.53 | (4.27) | (8.29) | 5.45 | 5.54 | 1.02 | 0.85 | 0.39 | 0.24 | (0.27) | (0.12) |
| [114] SWCRX | Schwab Target 2020 | 0.32 | 6.81 | 8.04 | (6.30) | (10.23) | 6.01 | 6.26 | 0.88 | 0.79 | (0.09) | 0.22 | (0.19) | 0.19 |
| [115] SWHRX | Schwab Target 2025 | 0.36 | 7.99 | 9.28 | (7.76) | (11.84) | 6.47 | 6.78 | 0.81 | 0.75 | (0.21) | 0.25 | (0.01) | 0.36 |
| [116] SWDRX | Schwab Target 2030 | 0.42 | 8.90 | 10.28 | (8.91) | (13.36) | 6.76 | 7.09 | 0.77 | 0.71 | (0.35) | 0.21 | (0.03) | 0.31 |
| [117] SWIRX | Schwab Target 2035 | 0.48 | 9.72 | 11.14 | (9.93) | (14.44) | 7.05 | 7.44 | 0.74 | 0.69 | (0.42) | 0.21 | (0.01) | 0.36 |
| [118] SWERX | Schwab Target 2040 | 0.51 | 10.42 | 11.82 | (10.85) | (15.32) | 7.20 | 7.64 | 0.71 | 0.68 | (0.57) | 0.16 | (0.03) | 0.33 |
| [119] SWMRX | Schwab Target 2045 | 0.57 | 10.76 | N.A. | (11.31) | N.A. | 7.29 | N.A. | 0.70 | N.A. | (0.53) | N.A. | (0.05) | N.A. |
| [120] SWNRX | Schwab Target 2050 | 0.60 | 11.02 | N.A. | (11.61) | N.A. | 7.42 | N.A. | 0.70 | N.A. | (0.47) | N.A. | (0.08) | N.A. |
| [121] SWORX | Schwab Target 2055 | 0.62 | 11.24 | N.A. | (11.93) | N.A. | 7.40 | N.A. | 0.68 | N.A. | (0.54) | N.A. | (0.14) | N.A. |
| [122] SWPRX | Schwab Target 2060 | 0.73 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| **[123]** | **Nuveen Lifecycle Average** | **0.49** | **8.70** | **8.94** | **(8.69)** | **(11.36)** | **6.61** | **6.55** | **0.80** | **0.77** | **(0.28)** | **0.22** | **(0.09)** | **0.22** |
| [124] TRRFX | T. Rowe Price Retirement 2005 | 0.49 | 5.54 | 6.65 | (5.21) | (8.11) | 5.34 | 5.27 | 0.95 | 0.79 | (0.35) | (0.62) | 0.22 | 0.15 |
| [125] TRRAX | T. Rowe Price Retirement 2010 | 0.49 | 6.11 | 7.51 | (5.75) | (9.60) | 5.79 | 5.73 | 0.94 | 0.77 | (0.45) | (0.89) | 0.46 | 0.34 |
| [126] TRRGX | T. Rowe Price Retirement 2015 | 0.50 | 7.08 | 8.63 | (6.76) | (11.23) | 6.40 | 6.32 | 0.90 | 0.74 | (0.34) | (0.57) | 0.48 | 0.35 |
| [127] TRRBX | T. Rowe Price Retirement 2020 | 0.53 | 8.01 | 9.70 | (7.87) | (12.69) | 6.91 | 6.84 | 0.86 | 0.72 | (0.24) | (0.35) | 0.48 | 0.40 |
| [128] TRRHX | T. Rowe Price Retirement 2025 | 0.54 | 8.87 | 10.63 | (8.86) | (13.90) | 7.33 | 7.24 | 0.83 | 0.70 | (0.08) | (0.15) | 0.54 | 0.44 |
| [129] TRRCX | T. Rowe Price Retirement 2030 | 0.57 | 9.57 | 11.44 | (9.72) | (15.05) | 7.68 | 7.60 | 0.81 | 0.69 | 0.02 | 0.01 | 0.53 | 0.46 |
| [130] TRRJX | T. Rowe Price Retirement 2035 | 0.59 | 10.18 | 12.07 | (10.45) | (15.89) | 7.86 | 7.77 | 0.79 | 0.67 | 0.03 | 0.00 | 0.45 | 0.38 |
| [131] TRRDX | T. Rowe Price Retirement 2040 | 0.60 | 10.67 | 12.46 | (11.11) | (16.18) | 7.92 | 7.88 | 0.76 | 0.67 | (0.05) | 0.05 | 0.36 | 0.38 |
| [132] TRRKX | T. Rowe Price Retirement 2045 | 0.62 | 10.68 | 12.45 | (11.19) | (16.03) | 7.94 | 7.91 | 0.76 | 0.67 | 0.12 | 0.17 | 0.34 | 0.36 |
| [133] TRRMX | T. Rowe Price Retirement 2050 | 0.63 | 10.67 | 12.43 | (11.11) | (16.07) | 7.92 | 7.90 | 0.76 | 0.67 | 0.23 | 0.23 | 0.24 | 0.29 |
| [134] TRRNX | T. Rowe Price Retirement 2055 | 0.64 | 10.70 | 12.44 | (11.17) | (15.96) | 7.94 | 7.91 | 0.76 | 0.67 | 0.31 | 0.16 | 0.19 | 0.19 |
| [135] TRRLX | T. Rowe Price Retirement 2060 | 0.64 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| **[136]** | **T. Rowe Price Retirement Average** | **0.57** | **8.92** | **10.58** | **(9.02)** | **(13.70)** | **7.19** | **7.12** | **0.83** | **0.71** | **(0.07)** | **(0.18)** | **0.39** | **0.34** |
| [137] VTOVX | Vanguard Target Retirement 2005 Inv | 0.17 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [138] VTENX | Vanguard Target Retirement 2010 Inv | 0.13 | 4.48 | 5.44 | (3.90) | (6.13) | 5.53 | 5.55 | 1.21 | 1.01 | 0.84 | 0.65 | 0.60 | 0.71 |
| [139] VTWNX | Vanguard Target Retirement 2015 Fund | 0.08 | 5.90 | 6.91 | (5.34) | (8.24) | 6.22 | 6.17 | 1.04 | 0.89 | 0.51 | 0.53 | 1.07 | 1.09 |
| [140] VTWNX | Vanguard Target Retirement 2020 Fund | 0.08 | 6.98 | 8.06 | (6.63) | (9.94) | 6.76 | 6.67 | 0.96 | 0.83 | 0.44 | 0.57 | 1.15 | 1.11 |
| [141] VTTVX | Vanguard Target Retirement 2025 Fund | 0.08 | 7.83 | 9.05 | (7.69) | (11.49) | 7.04 | 6.95 | 0.90 | 0.78 | 0.40 | 0.53 | 1.02 | 0.90 |
| [142] VTHRX | Vanguard Target Retirement 2030 Fund | 0.08 | 8.65 | 10.04 | (8.79) | (13.04) | 7.27 | 7.21 | 0.85 | 0.74 | 0.26 | 0.43 | 0.72 | 0.75 |
| [143] VTTHX | Vanguard Target Retirement 2035 Fund | 0.08 | 9.56 | 11.05 | (9.90) | (14.59) | 7.50 | 7.44 | 0.80 | 0.70 | 0.06 | 0.23 | 0.50 | 0.58 |
| [144] VFORX | Vanguard Target Retirement 2040 Fund | 0.08 | 10.32 | 11.63 | (11.08) | (14.93) | 7.54 | 7.57 | 0.75 | 0.68 | (0.24) | 0.16 | 0.26 | 0.42 |
| [145] VTIVX | Vanguard Target Retirement 2045 Fund | 0.08 | 10.37 | 11.66 | (11.16) | (14.91) | 7.50 | 7.56 | 0.74 | 0.68 | (0.14) | 0.23 | 0.14 | 0.31 |
| [146] VFIFX | Vanguard Target Retirement 2050 Fund | 0.08 | 10.36 | 11.65 | (11.19) | (14.91) | 7.52 | 7.56 | 0.74 | 0.68 | (0.01) | 0.28 | 0.03 | 0.15 |
| [147] VFFVX | Vanguard Target Retirement 2055 Fund | 0.08 | 10.35 | 11.64 | (11.26) | (14.79) | 7.47 | 7.58 | 0.74 | 0.68 | 0.03 | 0.24 | (0.19) | (0.02) |
| [148] VTTSX | Vanguard Target Retirement 2060 Fund | 0.08 | 10.36 | N.A. | (11.27) | N.A. | 7.47 | N.A. | 0.74 | N.A. | 0.14 | N.A. | (0.10) | N.A. |
| [149] VTINX | Vanguard Target Retirement Income Fund | 0.08 | 3.85 | 4.18 | (3.46) | (3.51) | 4.93 | 4.88 | 1.25 | 1.17 | 0.45 | 0.52 | 0.94 | 0.68 |
| **[150]** | **Vanguard Target Retirement Average** | **0.09** | **8.25** | **9.21** | **(8.47)** | **(11.50)** | **6.90** | **6.84** | **0.89** | **0.80** | **0.23** | **0.40** | **0.51** | **0.61** |

| | | [a] | [ao] | [ap] | [aq] | [ar] | [as] | [at] | [au] | [av] | [aw] | [ax] | [ay] | [az] | [ba] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | Q3 2016 | | | | | | |
| | | | Expense Ratio¹ | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | |
| Tickers | Fund Name | | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y |
| [1] | | Allspring Target 2010 R6 | 0.46 | 3.02 | 3.45 | (2.53) | (3.15) | 3.29 | 4.01 | 1.05 | 1.13 | 0.64 | (0.00) | (0.54) | (1.05) |
| [2] | | Allspring Target 2015 R6 | 0.45 | 3.67 | 4.16 | (3.45) | (3.45) | 4.03 | 5.23 | 1.07 | 1.23 | 1.00 | 0.37 | (0.40) | (0.93) |
| [3] | | Allspring Target 2020 R6 | 0.27 | 4.51 | 5.21 | (4.57) | (4.57) | 4.51 | 6.53 | 0.98 | 1.23 | 0.80 | 0.33 | (0.39) | (0.90) |
| [4] | | Allspring Target 2025 R6 | 0.30 | 5.62 | 6.53 | (6.10) | (6.10) | 5.01 | 7.93 | 0.88 | 1.19 | 0.55 | 0.19 | (0.35) | (0.85) |
| [5] | | Allspring Target 2030 R6 | 0.27 | 7.00 | 7.98 | (7.71) | (7.71) | 5.47 | 9.28 | 0.78 | 1.14 | 0.12 | (0.07) | (0.36) | (0.79) |
| [6] | | Allspring Target 2035 R6 | 0.31 | 8.27 | 9.26 | (9.66) | (9.66) | 5.71 | 10.31 | 0.70 | 1.10 | (0.32) | (0.37) | (0.41) | (0.61) |
| [7] | | Allspring Target 2040 R6 | 0.28 | 9.34 | 10.25 | (11.16) | (11.16) | 5.90 | 11.07 | 0.65 | 1.07 | (0.68) | (0.61) | (0.38) | (0.36) |
| [8] | | Allspring Target 2045 R6 | 0.37 | 9.98 | 10.79 | (12.20) | (12.20) | 5.99 | 11.43 | 0.62 | 1.05 | (0.85) | (0.74) | (0.37) | (0.32) |
| [9] | | Allspring Target 2050 R6 | 0.31 | 10.18 | 10.90 | (12.58) | (12.58) | 5.99 | 11.48 | 0.61 | 1.05 | (0.82) | (0.71) | (0.42) | (0.46) |
| [10] | | Allspring Target 2055 R6 | 0.62 | 10.21 | 10.87 | (12.55) | (12.55) | 6.00 | 11.40 | 0.61 | 1.04 | (0.73) | (0.74) | (0.45) | (0.64) |
| [11] | | Allspring Target 2060 R6 | 0.57 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [12] | | Allspring Target Today R6 | 0.44 | 2.72 | 3.02 | (2.24) | (3.16) | 2.99 | 3.25 | 1.06 | 1.05 | 0.20 | (0.45) | (0.68) | (1.18) |
| [13] | | **Allspring Target R6 Average** | **0.39** | **6.77** | **7.49** | **(7.70)** | **(7.85)** | **4.99** | **8.36** | **0.82** | **1.12** | **(0.01)** | **(0.25)** | **(0.43)** | **(0.73)** |
| [14] | ARNIX | American Century One Choice 2015 Instl | 0.56 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [15] | ARBVX | American Century One Choice 2020 I | 0.63 | 5.79 | 6.38 | (5.95) | (5.95) | 5.38 | 8.50 | 0.92 | 1.30 | 0.28 | 0.56 | (0.27) | (0.45) |
| [16] | ARWFX | American Century One Choice 2025 I | 0.61 | 6.33 | 6.94 | (6.62) | (6.62) | 5.71 | 9.10 | 0.89 | 1.28 | 0.53 | 0.69 | (0.12) | (0.49) |
| [17] | ARCSX | American Century One Choice 2030 I | 0.63 | 6.92 | 7.59 | (7.41) | (7.41) | 6.01 | 9.78 | 0.86 | 1.26 | 0.62 | 0.75 | (0.07) | (0.49) |
| [18] | ARLIX | American Century One Choice 2035 I | 0.67 | 7.56 | 8.26 | (8.22) | (8.22) | 6.33 | 10.52 | 0.84 | 1.24 | 0.68 | 0.85 | 0.01 | (0.37) |
| [19] | ARDSX | American Century One Choice 2040 I | 0.69 | 8.18 | 8.93 | (9.13) | (9.13) | 6.69 | 11.23 | 0.82 | 1.23 | 0.77 | 0.89 | 0.18 | (0.21) |
| [20] | AOOIX | American Century One Choice 2045 I | 0.72 | 8.81 | 9.56 | (9.79) | (9.79) | 7.01 | 11.78 | 0.80 | 1.21 | 0.82 | 0.83 | 0.37 | (0.06) |
| [21] | ARFSX | American Century One Choice 2050 I | 0.74 | 9.10 | 9.85 | (10.21) | (10.21) | 7.10 | 12.03 | 0.79 | 1.20 | 0.84 | 0.83 | 0.33 | (0.07) |
| [22] | ARENX | American Century One Choice 2055 I | 0.75 | 9.40 | 10.08 | (10.66) | (10.66) | 7.25 | 12.25 | 0.78 | 1.19 | 0.90 | 0.82 | 0.37 | (0.05) |
| [23] | ARGNX | American Century One Choice 2060 I | 0.76 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [24] | ATTIX | American Century One Choice In Ret I | 0.61 | 5.30 | 5.66 | (5.43) | (5.43) | 5.03 | 7.69 | 0.93 | 1.32 | 0.01 | (0.08) | 0.36 | 0.96 |
| [25] | | **American Century One Choice I Average** | **0.67** | **7.49** | **8.14** | **(8.16)** | **(8.16)** | **6.28** | **10.32** | **0.85** | **1.25** | **0.51** | **0.68** | **0.13** | **(0.14)** |
| [26] | RFTTX | American Funds 2010 Trgt Date Retire R6 | 0.29 | 5.42 | 5.53 | (5.20) | (5.20) | 5.86 | 8.34 | 1.06 | 1.46 | 0.34 | 1.02 | 0.88 | 1.25 |
| [27] | RFJTX | American Funds 2015 Trgt Date Retire R6 | 0.30 | 5.67 | 6.15 | (5.14) | (5.14) | 6.22 | 9.28 | 1.08 | 1.46 | 0.90 | 1.38 | 0.84 | 1.06 |
| [28] | RRCTX | American Funds 2020 Trgt Date Retire R6 | 0.31 | 6.41 | 7.00 | (5.63) | (5.63) | 6.67 | 10.38 | 1.02 | 1.44 | 1.05 | 1.61 | 0.95 | 1.16 |
| [29] | RFDTX | American Funds 2025 Trgt Date Retire R6 | 0.32 | 7.42 | 8.36 | (6.47) | (6.47) | 7.11 | 12.01 | 0.95 | 1.39 | 1.09 | 1.81 | 1.02 | 1.79 |
| [30] | RFETX | American Funds 2030 Trgt Date Retire R6 | 0.33 | 8.63 | 9.31 | (8.13) | (8.13) | 7.55 | 12.76 | 0.88 | 1.33 | 0.89 | 1.63 | 1.09 | 1.68 |
| [31] | RFFTX | American Funds 2035 Trgt Date Retire R6 | 0.35 | 9.21 | 9.67 | (9.04) | (9.04) | 7.67 | 12.91 | 0.84 | 1.30 | 0.86 | 1.55 | 1.01 | 1.34 |
| [32] | RFGTX | American Funds 2040 Trgt Date Retire R6 | 0.37 | 9.44 | 9.87 | (9.36) | (9.36) | 7.70 | 13.07 | 0.82 | 1.29 | 0.92 | 1.60 | 1.01 | 1.12 |
| [33] | RFHTX | American Funds 2045 Trgt Date Retire R6 | 0.37 | 9.55 | 9.93 | (9.47) | (9.47) | 7.75 | 13.11 | 0.82 | 1.29 | 1.06 | 1.66 | 0.92 | 0.83 |
| [34] | RFITX | American Funds 2050 Trgt Date Retire R6 | 0.38 | 9.61 | 9.99 | (9.53) | (9.53) | 7.77 | 13.13 | 0.82 | 1.29 | 1.17 | 1.71 | 0.86 | 0.64 |
| [35] | RFKTX | American Funds 2055 Trgt Date Retire R6 | 0.38 | 9.60 | 9.99 | (9.47) | (9.47) | 7.75 | 13.13 | 0.82 | 1.28 | 1.25 | 1.70 | 0.77 | 0.50 |
| [36] | RFUTX | American Funds 2060 Trgt Date Retire R6 | 0.39 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [37] | | **American Funds Trgt Date Retire R6 Average** | **0.34** | **8.10** | **8.58** | **(7.74)** | **(7.74)** | **7.21** | **11.81** | **0.91** | **1.35** | **0.95** | **1.57** | **0.94** | **1.14** |
| [38] | LIMKX | BlackRock LifePath® Index 2020 K | 0.15 | 5.77 | 6.46 | (5.54) | (5.54) | 5.53 | 8.34 | 0.94 | 1.26 | 0.44 | 0.32 | (0.10) | (0.61) |
| [39] | LIBKX | BlackRock LifePath® Index 2025 K | 0.13 | 6.74 | 7.46 | (6.71) | (6.71) | 5.90 | 9.18 | 0.87 | 1.20 | 0.40 | 0.19 | 0.06 | (0.57) |
| [40] | LINKX | BlackRock LifePath® Index 2030 K | 0.13 | 7.77 | 8.43 | (7.95) | (7.95) | 6.11 | 9.87 | 0.79 | 1.15 | 0.12 | (0.06) | 0.02 | (0.60) |
| [41] | LIJKX | BlackRock LifePath® Index 2035 K | 0.14 | 8.63 | 9.26 | (8.98) | (8.98) | 6.37 | 10.51 | 0.75 | 1.12 | 0.01 | (0.21) | 0.03 | (0.31) |
| [42] | LIKKX | BlackRock LifePath® Index 2040 K | 0.14 | 9.52 | 10.07 | (10.01) | (10.01) | 6.61 | 11.15 | 0.71 | 1.09 | (0.15) | (0.35) | 0.11 | (0.31) |
| [43] | LIHKX | BlackRock LifePath® Index 2045 K | 0.14 | 9.97 | 10.63 | (10.51) | (10.51) | 6.83 | 11.68 | 0.70 | 1.09 | (0.06) | (0.36) | 0.19 | (0.14) |
| [44] | LIPKX | BlackRock LifePath® Index 2050 K | 0.14 | 10.25 | 11.08 | (10.65) | (10.65) | 7.03 | 12.25 | 0.71 | 1.09 | 0.15 | (0.23) | 0.28 | 0.29 |
| [45] | LIVKX | BlackRock LifePath® Index 2055 K | 0.14 | 10.30 | 11.43 | (10.63) | (10.63) | 7.21 | 12.67 | 0.72 | 1.10 | 0.32 | (0.18) | 0.38 | 0.55 |
| [46] | LIZKX | BlackRock LifePath® Index 2060 K | 0.14 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [47] | LIRKX | BlackRock LifePath® Index Retire K | 0.13 | 4.62 | 4.92 | (4.41) | (4.41) | 5.04 | 6.80 | 1.07 | 1.35 | 0.37 | (0.16) | 0.70 | 1.07 |
| [48] | | **BlackRock LifePath® Index K Average** | **0.14** | **8.16** | **8.86** | **(8.38)** | **(8.38)** | **6.29** | **10.27** | **0.81** | **1.16** | **0.10** | **(0.12)** | **0.19** | **(0.15)** |
| [49] | FFFVX | Fidelity Freedom 2005 | 0.47 | 4.79 | 5.03 | (5.41) | (5.41) | 4.51 | 6.27 | 0.92 | 1.22 | (0.36) | (0.33) | (0.26) | (0.66) |
| [50] | FFFCX | Fidelity Freedom 2010 | 0.48 | 5.75 | 6.15 | (6.58) | (6.58) | 5.02 | 7.49 | 0.86 | 1.19 | (0.76) | (0.55) | 0.18 | 0.41 |
| [51] | FFVFX | Fidelity Freedom 2015 | 0.52 | 6.54 | 6.67 | (7.54) | (7.54) | 5.37 | 7.82 | 0.82 | 1.15 | (0.69) | (0.55) | 0.08 | (0.18) |
| [52] | FFFDX | Fidelity Freedom 2020 | 0.56 | 7.18 | 7.42 | (8.37) | (8.37) | 5.61 | 8.50 | 0.78 | 1.13 | (0.57) | (0.55) | (0.01) | (0.39) |
| [53] | FFTWX | Fidelity Freedom 2025 | 0.61 | 8.06 | 8.50 | (9.28) | (9.28) | 6.01 | 9.62 | 0.75 | 1.12 | (0.42) | (0.48) | 0.11 | (0.15) |
| [54] | FFFEX | Fidelity Freedom 2030 | 0.65 | 9.48 | 9.47 | (10.98) | (10.98) | 6.32 | 10.09 | 0.68 | 1.05 | (0.81) | (0.83) | 0.10 | (0.24) |
| [55] | FFTHX | Fidelity Freedom 2035 | 0.69 | 10.25 | 10.45 | (12.02) | (12.02) | 6.45 | 10.89 | 0.65 | 1.04 | (0.91) | (0.99) | 0.06 | (0.12) |
| [56] | FFFFX | Fidelity Freedom 2040 | 0.73 | 10.21 | 10.50 | (12.04) | (12.04) | 6.46 | 11.00 | 0.65 | 1.04 | (0.70) | (0.84) | (0.00) | (0.30) |
| [57] | FFFGX | Fidelity Freedom 2045 | 0.75 | 10.21 | 10.63 | (11.91) | (11.91) | 6.53 | 11.22 | 0.66 | 1.05 | (0.47) | (0.70) | (0.02) | (0.37) |
| [58] | FFFHX | Fidelity Freedom 2050 | 0.75 | 10.26 | 10.82 | (12.01) | (12.01) | 6.52 | 11.39 | 0.66 | 1.05 | (0.37) | (0.67) | 0.10 | (0.45) |
| [59] | FDEEX | Fidelity Freedom 2055 | 0.75 | 10.20 | 10.91 | (11.99) | (11.99) | 6.57 | 11.58 | 0.66 | 1.05 | (0.21) | (0.58) | (0.11) | (0.45) |
| [60] | FDKVX | Fidelity Freedom 2060 | 0.75 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [61] | FFFAX | Fidelity Freedom Income | 0.47 | 3.43 | 3.41 | (3.76) | (3.76) | 3.80 | 4.59 | 1.07 | 1.31 | (0.17) | (0.13) | (0.57) | (1.03) |
| [62] | | **Fidelity Freedom Average** | **0.63** | **8.03** | **8.33** | **(9.32)** | **(9.32)** | **5.76** | **9.20** | **0.76** | **1.12** | **(0.54)** | **(0.60)** | **(0.04)** | **(0.33)** |
| [63] | JLAIX | JHancock Multimanager 2010 Lifetime R6 | 1.01 | 5.65 | 6.29 | (6.44) | (6.44) | 4.89 | 8.15 | 0.86 | 1.26 | (0.81) | (0.13) | 0.11 | 0.82 |
| [64] | JLBIX | JHancock Multimanager 2015 Lifetime R6 | 0.97 | 6.46 | 7.20 | (7.54) | (7.54) | 5.19 | 8.94 | 0.80 | 1.22 | (0.80) | (0.22) | (0.04) | 0.64 |
| [65] | JLDIX | JHancock Multimanager 2020 Lifetime R6 | 0.92 | 7.39 | 8.27 | (8.63) | (8.63) | 5.57 | 9.85 | 0.76 | 1.17 | (0.79) | (0.34) | (0.04) | 0.53 |
| [66] | JLEIX | JHancock Multimanager 2025 Lifetime R6 | 0.91 | 8.48 | 9.39 | (9.84) | (9.84) | 5.88 | 10.73 | 0.70 | 1.13 | (0.86) | (0.50) | 0.03 | 0.54 |
| [67] | JLFIX | JHancock Multimanager 2030 Lifetime R6 | 0.90 | 9.50 | 10.33 | (11.11) | (11.11) | 6.09 | 11.35 | 0.66 | 1.09 | (1.08) | (0.73) | (0.00) | 0.41 |
| [68] | JLHIX | JHancock Multimanager 2035 Lifetime R6 | 0.91 | 10.10 | 10.93 | (11.94) | (11.94) | 6.18 | 11.73 | 0.63 | 1.06 | (1.12) | (0.85) | (0.07) | 0.31 |
| [69] | JLIIX | JHancock Multimanager 2040 Lifetime R6 | 0.91 | 10.22 | 10.98 | (12.08) | (12.08) | 6.26 | 11.79 | 0.63 | 1.06 | (0.93) | (0.71) | (0.12) | 0.15 |
| [70] | JLJIX | JHancock Multimanager 2045 Lifetime R6 | 0.92 | 10.24 | 11.00 | (12.09) | (12.09) | 6.24 | 11.79 | 0.63 | 1.06 | (0.70) | (0.64) | (0.21) | (0.06) |
| [71] | JLKRX | JHancock Multimanager 2050 Lifetime R6 | 0.93 | 10.22 | 10.98 | (12.05) | (12.05) | 6.27 | 11.82 | 0.64 | 1.07 | (0.61) | (0.50) | (0.31) | (0.23) |
| [72] | JLKTX | JHancock Multimanager 2055 Lifetime R6 | 0.95 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [73] | JESRX | JHancock Multimanager 2060 Lifetime R6 | 0.99 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [74] | | **JHancock Multimanager Lifetime R6 Average** | **0.94** | **8.70** | **9.49** | **(10.19)** | **(10.19)** | **5.84** | **10.68** | **0.70** | **1.12** | **(0.87)** | **(0.51)** | **(0.07)** | **0.35** |

Exhibit 5

| [a] | | [ao] | [ap] | [aq] | [ar] | [as] | [at] | [au] | [av] | [aw] | [ax] | [ay] | [az] | [ba] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Q3 2016 | | | | | | | |
| | | Expense Ratio[1] | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | |
| Tickers | Fund Name | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y |
| [75] JSFYX | JPMorgan SmartRetirement® 2015 R6 | 0.46 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [76] JTTYX | JPMorgan SmartRetirement® 2020 R6 | 0.36 | 6.55 | 7.57 | (7.51) | (7.51) | 5.84 | 9.56 | 0.88 | 1.23 | 0.12 | 0.17 | 0.22 | 0.51 |
| [77] JNSYX | JPMorgan SmartRetirement® 2025 R6 | 0.36 | 7.57 | 8.75 | (8.78) | (8.78) | 6.22 | 10.70 | 0.82 | 1.20 | 0.13 | 0.17 | 0.32 | 0.69 |
| [78] JSMYX | JPMorgan SmartRetirement® 2030 R6 | 0.36 | 8.67 | 9.85 | (10.45) | (10.45) | 6.35 | 11.49 | 0.74 | 1.15 | (0.25) | (0.11) | 0.17 | 0.60 |
| [79] SRJYX | JPMorgan SmartRetirement® 2035 R6 | 0.41 | 9.40 | 10.68 | (11.46) | (11.46) | 6.49 | 12.19 | 0.70 | 1.13 | (0.37) | (0.17) | 0.10 | 0.62 |
| [80] SMTYX | JPMorgan SmartRetirement® 2040 R6 | 0.43 | 10.00 | 11.06 | (12.34) | (12.34) | 6.55 | 12.36 | 0.67 | 1.10 | (0.50) | (0.29) | 0.06 | 0.49 |
| [81] JSAYX | JPMorgan SmartRetirement® 2045 R6 | 0.43 | 9.98 | 11.04 | (12.33) | (12.33) | 6.55 | 12.37 | 0.67 | 1.11 | (0.32) | (0.16) | (0.00) | 0.34 |
| [82] JTSYX | JPMorgan SmartRetirement® 2050 R6 | 0.43 | 9.98 | 11.05 | (12.24) | (12.24) | 6.57 | 12.38 | 0.68 | 1.11 | (0.16) | (0.05) | (0.07) | 0.18 |
| [83] JFFYX | JPMorgan SmartRetirement® 2055 R6 | 0.44 | 10.01 | N.A. | (12.18) | N.A. | 6.62 | N.A. | 0.68 | N.A. | (0.05) | N.A. | (0.08) | N.A. |
| [84] JAKYX | JPMorgan SmartRetirement® 2060 R6 | 0.47 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [85] JSIYX | JPMorgan SmartRetirement® Income R6 | 0.37 | 4.81 | 5.30 | (5.71) | (5.71) | 4.47 | 6.58 | 0.91 | 1.21 | (1.03) | (0.75) | 0.14 | 0.56 |
| **[86]** | **JPMorgan SmartRetirement® R6 Average** | **0.41** | **8.55** | **9.41** | **(10.34)** | **(10.10)** | **6.18** | **10.95** | **0.75** | **1.15** | **(0.27)** | **(0.15)** | **0.10** | **0.50** |
| [87] TCLEX | Nuveen Lifecycle 2010 Retirement | 0.76 | 5.67 | 6.27 | (5.97) | (5.97) | 5.12 | 8.05 | 0.89 | 1.25 | (0.23) | (0.23) | 0.27 | 0.62 |
| [88] TCLIX | Nuveen Lifecycle 2015 Retirement | 0.77 | 6.25 | 6.99 | (6.65) | (6.65) | 5.42 | 8.78 | 0.86 | 1.23 | (0.41) | (0.13) | 0.14 | 0.60 |
| [89] TCLTX | Nuveen Lifecycle 2020 Retirement | 0.79 | 7.05 | 7.86 | (7.62) | (7.62) | 5.69 | 9.64 | 0.81 | 1.20 | (0.42) | (0.08) | 0.05 | 0.52 |
| [90] TCLFX | Nuveen Lifecycle 2025 Retirement | 0.80 | 7.95 | 8.80 | (8.72) | (8.72) | 5.97 | 10.49 | 0.76 | 1.17 | (0.39) | (0.07) | 0.09 | 0.51 |
| [91] TCLNX | Nuveen Lifecycle 2030 Retirement | 0.81 | 8.91 | 9.78 | (9.90) | (9.90) | 6.19 | 11.27 | 0.71 | 1.14 | (0.56) | (0.21) | 0.06 | 0.47 |
| [92] TCLRX | Nuveen Lifecycle 2035 Retirement | 0.83 | 9.71 | 10.64 | (10.92) | (10.92) | 6.34 | 11.97 | 0.67 | 1.11 | (0.70) | (0.32) | 0.01 | 0.48 |
| [93] TCLOX | Nuveen Lifecycle 2040 Retirement | 0.86 | 10.51 | 11.26 | (12.02) | (12.02) | 6.37 | 12.28 | 0.63 | 1.08 | (0.97) | (0.55) | (0.04) | 0.38 |
| [94] TTFRX | Nuveen Lifecycle 2045 Retirement | 0.87 | 10.55 | 11.29 | (12.05) | (12.05) | 6.40 | 12.30 | 0.63 | 1.08 | (0.80) | (0.45) | (0.08) | 0.25 |
| [95] TLFRX | Nuveen Lifecycle 2050 Retirement | 0.89 | 10.60 | 11.30 | (12.10) | (12.10) | 6.44 | 12.30 | 0.63 | 1.08 | (0.66) | (0.37) | (0.14) | 0.11 |
| [96] TTRLX | Nuveen Lifecycle 2055 Retirement | 0.89 | 10.61 | 11.33 | (12.12) | (12.12) | 6.42 | 12.36 | 0.63 | 1.08 | (0.58) | (0.33) | (0.18) | 0.02 |
| [97] TLXRX | Nuveen Lifecycle 2060 Retirement | 0.93 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| **[98]** | **Nuveen Lifecycle Retirement Average** | **0.84** | **8.78** | **9.55** | **(9.81)** | **(9.81)** | **6.04** | **10.94** | **0.72** | **1.14** | **(0.61)** | **(0.27)** | **0.02** | **0.42** |
| [99] PTTIX | Principal LifeTime 2010 Institutional | 0.52 | 5.10 | 5.80 | (5.97) | (5.97) | 4.59 | 7.54 | 0.88 | 1.27 | (0.01) | (0.13) | (0.16) | 0.63 |
| [100] LTINX | Principal LifeTime 2015 Institutional | 0.53 | 5.87 | 6.84 | (6.97) | (6.97) | 4.87 | 8.50 | 0.82 | 1.22 | (0.63) | (0.24) | (0.45) | 0.43 |
| [101] PLWIX | Principal LifeTime 2020 Institutional | 0.54 | 6.81 | 7.95 | (7.98) | (7.98) | 5.30 | 9.59 | 0.78 | 1.18 | (0.62) | (0.25) | (0.37) | 0.50 |
| [102] LTSTX | Principal LifeTime 2025 Institutional | 0.56 | 7.46 | 8.59 | (8.83) | (8.83) | 5.53 | 10.14 | 0.74 | 1.16 | (0.48) | (0.20) | (0.35) | 0.30 |
| [103] PMTIX | Principal LifeTime 2030 Institutional | 0.58 | 8.08 | 9.19 | (9.49) | (9.49) | 5.67 | 10.58 | 0.71 | 1.13 | (0.51) | (0.25) | (0.43) | 0.01 |
| [104] LTIUX | Principal LifeTime 2035 Institutional | 0.60 | 8.57 | 9.74 | (10.03) | (10.03) | 5.72 | 11.03 | 0.68 | 1.12 | (0.56) | (0.27) | (0.55) | (0.09) |
| [105] PTDIX | Principal LifeTime 2040 Institutional | 0.63 | 9.10 | 10.27 | (10.58) | (10.58) | 5.82 | 11.55 | 0.66 | 1.09 | (0.63) | (0.40) | (0.54) | (0.18) |
| [106] LTRIX | Principal LifeTime 2045 Institutional | 0.65 | 9.46 | 10.61 | (11.12) | (11.12) | 5.93 | 11.60 | 0.64 | 1.08 | (0.66) | (0.48) | (0.53) | (0.23) |
| [107] PPLIX | Principal LifeTime 2050 Institutional | 0.67 | 9.73 | 10.93 | (11.34) | (11.34) | 6.00 | 11.87 | 0.64 | 1.08 | (0.57) | (0.42) | (0.53) | (0.22) |
| [108] LTFIX | Principal LifeTime 2055 Institutional | 0.67 | 9.93 | 11.07 | (11.51) | (11.51) | 6.01 | 11.84 | 0.63 | 1.06 | (0.59) | (0.58) | (0.57) | (0.39) |
| [109] PLTZX | Principal LifeTime 2060 Institutional | 0.67 | 9.91 | N.A. | (11.59) | N.A. | 5.98 | N.A. | 0.62 | N.A. | (0.52) | N.A. | (0.56) | N.A. |
| [110] PLSIX | Principal LifeTime Strategic Inc Instl | 0.52 | 3.56 | 3.94 | (4.13) | (4.13) | 3.97 | 5.59 | 1.08 | 1.38 | 0.05 | 0.08 | (0.48) | (0.11) |
| **[111]** | **Principal LifeTime Institutional Average** | **0.60** | **7.80** | **8.63** | **(9.13)** | **(8.90)** | **5.45** | **9.97** | **0.74** | **1.16** | **(0.54)** | **(0.28)** | **(0.46)** | **0.06** |
| [112] SWBRX | Schwab Target 2010 | 0.40 | 4.51 | 5.02 | (4.06) | (4.06) | 4.69 | 6.91 | 1.02 | 1.34 | 0.06 | 0.23 | (0.06) | 0.57 |
| [113] SWGRX | Schwab Target 2015 | 0.40 | 4.83 | 5.80 | (4.27) | (4.27) | 4.94 | 7.92 | 1.00 | 1.33 | 0.36 | 0.46 | (0.31) | (0.18) |
| [114] SWCRX | Schwab Target 2020 | 0.32 | 6.34 | 7.22 | (6.30) | (6.30) | 5.43 | 9.26 | 0.85 | 1.25 | (0.10) | 0.29 | (0.20) | 0.24 |
| [115] SWHRX | Schwab Target 2025 | 0.36 | 7.48 | 8.36 | (7.76) | (7.76) | 5.89 | 10.34 | 0.79 | 1.21 | (0.12) | 0.27 | 0.04 | 0.49 |
| [116] SWDRX | Schwab Target 2030 | 0.42 | 8.39 | 9.24 | (8.91) | (8.91) | 6.18 | 11.13 | 0.74 | 1.16 | (0.22) | 0.22 | 0.06 | 0.57 |
| [117] SWIRX | Schwab Target 2035 | 0.48 | 9.18 | 10.03 | (9.93) | (9.93) | 6.42 | 11.85 | 0.71 | 1.16 | (0.29) | 0.17 | 0.09 | 0.56 |
| [118] SWERX | Schwab Target 2040 | 0.51 | 9.89 | 10.66 | (10.85) | (10.85) | 6.61 | 12.39 | 0.69 | 1.14 | (0.37) | 0.17 | 0.09 | 0.56 |
| [119] SWMRX | Schwab Target 2045 | 0.57 | 10.21 | N.A. | (11.31) | N.A. | 6.80 | N.A. | 0.67 | N.A. | (0.33) | N.A. | 0.07 | N.A. |
| [120] SWNRX | Schwab Target 2050 | 0.60 | 10.47 | N.A. | (11.61) | N.A. | 6.80 | N.A. | 0.67 | N.A. | (0.24) | N.A. | 0.06 | N.A. |
| [121] SWORX | Schwab Target 2055 | 0.62 | 10.71 | N.A. | (11.93) | N.A. | 6.81 | N.A. | 0.66 | N.A. | (0.27) | N.A. | 0.05 | N.A. |
| [122] SWPRX | Schwab Target 2060 | 0.73 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| **[123]** | **Nuveen Lifecycle Average** | **0.49** | **8.20** | **8.05** | **(8.69)** | **(7.44)** | **6.05** | **9.97** | **0.78** | **1.23** | **(0.15)** | **0.26** | **(0.01)** | **0.31** |
| [124] TRRFX | T. Rowe Price Retirement 2005 | 0.49 | 5.18 | 5.97 | (5.21) | (5.21) | 5.07 | 7.65 | 0.96 | 1.25 | (0.22) | (0.26) | 0.35 | 0.68 |
| [125] TRRAX | T. Rowe Price Retirement 2010 | 0.49 | 5.72 | 6.71 | (5.75) | (5.75) | 5.43 | 8.50 | 0.94 | 1.24 | (0.38) | (0.35) | 0.49 | 0.90 |
| [126] TRRGX | T. Rowe Price Retirement 2015 | 0.50 | 6.64 | 7.70 | (6.76) | (6.76) | 5.88 | 9.62 | 0.88 | 1.22 | (0.33) | (0.21) | 0.45 | 0.92 |
| [127] TRRBX | T. Rowe Price Retirement 2020 | 0.53 | 7.53 | 8.64 | (7.87) | (7.87) | 6.29 | 10.65 | 0.83 | 1.21 | (0.25) | (0.06) | 0.46 | 0.94 |
| [128] TRRHX | T. Rowe Price Retirement 2025 | 0.54 | 8.36 | 9.50 | (8.86) | (8.86) | 6.64 | 11.49 | 0.80 | 1.19 | (0.07) | 0.07 | 0.51 | 0.95 |
| [129] TRRCX | T. Rowe Price Retirement 2030 | 0.57 | 9.04 | 10.22 | (9.72) | (9.72) | 6.91 | 12.24 | 0.77 | 1.18 | 0.01 | 0.19 | 0.49 | 0.92 |
| [130] TRRJX | T. Rowe Price Retirement 2035 | 0.59 | 9.64 | 10.80 | (10.45) | (10.45) | 7.05 | 12.74 | 0.74 | 1.16 | 0.00 | 0.20 | 0.41 | 0.85 |
| [131] TRRDX | T. Rowe Price Retirement 2040 | 0.60 | 10.13 | 11.18 | (11.11) | (11.11) | 7.13 | 12.98 | 0.72 | 1.14 | (0.02) | 0.18 | 0.36 | 0.75 |
| [132] TRRKX | T. Rowe Price Retirement 2045 | 0.62 | 10.14 | 11.20 | (11.19) | (11.19) | 7.13 | 12.97 | 0.72 | 1.14 | 0.13 | 0.25 | 0.34 | 0.65 |
| [133] TRRMX | T. Rowe Price Retirement 2050 | 0.63 | 10.14 | 11.17 | (11.11) | (11.11) | 7.11 | 12.96 | 0.72 | 1.14 | 0.27 | 0.38 | 0.28 | 0.51 |
| [134] TRRNX | T. Rowe Price Retirement 2055 | 0.64 | 10.17 | 11.20 | (11.17) | (11.17) | 7.13 | 12.95 | 0.72 | 1.14 | 0.36 | 0.34 | 0.25 | 0.49 |
| [135] TRRLX | T. Rowe Price Retirement 2060 | 0.64 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| **[136]** | **T. Rowe Price Retirement Average** | **0.57** | **8.42** | **9.48** | **(9.02)** | **(9.02)** | **6.52** | **11.34** | **0.80** | **1.18** | **(0.04)** | **0.07** | **0.40** | **0.77** |
| [137] VTOVX | Vanguard Target Retirement 2005 Inv | 0.17 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [138] VTENX | Vanguard Target Retirement 2010 Inv | 0.13 | 4.13 | 4.93 | (3.90) | (3.90) | 5.08 | 7.28 | 1.20 | 1.44 | 0.77 | 0.69 | 0.52 | 0.60 |
| [139] VTXVX | Vanguard Target Retirement 2015 Fund | 0.08 | 5.51 | 6.25 | (5.34) | (5.34) | 5.71 | 8.61 | 1.02 | 1.34 | 0.47 | 0.53 | 1.03 | 1.12 |
| [140] VTWNX | Vanguard Target Retirement 2020 Fund | 0.08 | 6.57 | 7.29 | (6.62) | (6.62) | 6.21 | 9.63 | 0.94 | 1.29 | 0.42 | 0.50 | 1.14 | 1.11 |
| [141] VTTVX | Vanguard Target Retirement 2025 Fund | 0.08 | 7.38 | 8.16 | (7.69) | (7.69) | 6.46 | 10.39 | 0.87 | 1.25 | 0.44 | 0.49 | 1.08 | 0.94 |
| [142] VTHRX | Vanguard Target Retirement 2030 Fund | 0.08 | 8.19 | 9.03 | (8.79) | (8.79) | 6.64 | 11.12 | 0.81 | 1.21 | 0.30 | 0.38 | 0.80 | 0.82 |
| [143] VTTHX | Vanguard Target Retirement 2035 Fund | 0.08 | 9.05 | 9.91 | (9.90) | (9.90) | 6.80 | 11.83 | 0.76 | 1.17 | 0.11 | 0.25 | 0.55 | 0.87 |
| [144] VFORX | Vanguard Target Retirement 2040 Fund | 0.08 | 9.82 | 10.51 | (11.08) | (11.08) | 6.84 | 12.13 | 0.71 | 1.14 | (0.15) | 0.03 | 0.33 | 0.58 |
| [145] VTIVX | Vanguard Target Retirement 2045 Fund | 0.08 | 9.88 | 10.56 | (11.16) | (11.16) | 6.84 | 12.14 | 0.71 | 1.13 | (0.08) | 0.08 | 0.32 | 0.31 |
| [146] VTIFX | Vanguard Target Retirement 2050 Fund | 0.08 | 9.87 | 10.54 | (11.19) | (11.19) | 6.85 | 12.14 | 0.71 | 1.13 | 0.12 | 0.19 | 0.22 | 0.01 |
| [147] VFIVX | Vanguard Target Retirement 2055 Fund | 0.08 | 9.86 | 10.54 | (11.26) | (11.26) | 6.80 | 12.13 | 0.71 | 1.13 | 0.17 | 0.18 | 0.09 | (0.22) |
| [148] VTTSX | Vanguard Target Retirement 2060 Fund | 0.08 | 9.87 | N.A. | (11.27) | N.A. | 6.81 | N.A. | 0.71 | N.A. | 0.26 | N.A. | 0.14 | N.A. |
| [149] VTINX | Vanguard Target Retirement Income Fund | 0.08 | 3.61 | 3.95 | (3.46) | (3.46) | 4.68 | 5.94 | 1.26 | 1.46 | 0.40 | 0.35 | 1.02 | 0.49 |
| **[150]** | **Vanguard Target Retirement Average** | **0.09** | **7.81** | **8.33** | **(8.47)** | **(8.22)** | **6.31** | **10.30** | **0.87** | **1.24** | **0.27** | **0.33** | **0.60** | **0.60** |

| | | [bb] | [bc] | [bd] | [be] | [bf] | [bg] | [bh] | [bi] | [bj] | [bk] | [bl] | [bm] | [bn] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Q4 2016 | | | | | | | |
| | | Expense Ratio[1] | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | |
| Tickers | Fund Name | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y |
| [1] | Allspring Target 2010 R6 | 0.46 | 3.26 | 3.40 | (3.01) | (3.15) | 1.99 | 2.87 | 0.58 | 0.82 | (0.10) | (0.59) | (0.56) | (1.09) |
| [2] | Allspring Target 2015 R6 | 0.45 | 3.98 | 4.06 | (3.61) | (3.61) | 2.31 | 3.81 | 0.56 | 0.91 | (0.04) | (0.37) | (0.49) | (0.99) |
| [3] | Allspring Target 2020 R6 | 0.27 | 4.69 | 4.93 | (4.57) | (4.57) | 2.63 | 5.01 | 0.55 | 0.99 | (0.17) | (0.29) | (0.51) | (0.96) |
| [4] | Allspring Target 2025 R6 | 0.30 | 5.68 | 6.04 | (6.10) | (6.10) | 3.06 | 6.34 | 0.53 | 1.03 | (0.24) | (0.26) | (0.50) | (0.91) |
| [5] | Allspring Target 2030 R6 | 0.27 | 7.00 | 7.31 | (7.71) | (7.71) | 3.53 | 7.63 | 0.51 | 1.03 | (0.40) | (0.37) | (0.52) | (0.85) |
| [6] | Allspring Target 2035 R6 | 0.31 | 8.25 | 8.50 | (9.66) | (9.66) | 3.80 | 8.68 | 0.48 | 1.01 | (0.64) | (0.52) | (0.54) | (0.66) |
| [7] | Allspring Target 2040 R6 | 0.28 | 9.30 | 9.42 | (11.16) | (11.16) | 4.02 | 9.46 | 0.45 | 1.00 | (0.82) | (0.65) | (0.49) | (0.40) |
| [8] | Allspring Target 2045 R6 | 0.30 | 9.96 | 9.97 | (12.20) | (12.20) | 4.15 | 9.86 | 0.44 | 0.98 | (0.87) | (0.76) | (0.43) | (0.33) |
| [9] | Allspring Target 2050 R6 | 0.31 | 10.17 | 10.09 | (12.58) | (12.58) | 4.25 | 9.96 | 0.45 | 0.98 | (0.75) | (0.71) | (0.39) | (0.44) |
| [10] | Allspring Target 2055 R6 | 0.62 | 10.19 | 10.11 | (12.55) | (12.55) | 4.20 | 9.91 | 0.44 | 0.98 | (0.73) | (0.78) | (0.44) | (0.62) |
| [11] | Allspring Target 2060 R6 | 0.57 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [12] | Allspring Target Today R6 | 0.44 | 2.96 | 3.04 | (2.86) | (3.16) | 1.83 | 2.29 | 0.58 | 0.72 | (0.41) | (0.95) | (0.71) | (1.22) |
| [13] | **Allspring Target R6 Average** | **0.39** | **6.86** | **6.99** | **(7.82)** | **(7.86)** | **3.25** | **6.89** | **0.51** | **0.95** | **(0.47)** | **(0.57)** | **(0.51)** | **(0.77)** |
| [14] | ARNIX | American Century One Choice 2015 Instl | 0.56 | 5.55 | 5.64 | (6.44) | (6.44) | 3.56 | 6.85 | 0.63 | 1.19 | 0.60 | 0.14 | 0.02 | 0.63 |
| [15] | ARBVX | American Century One Choice 2020 I | 0.63 | 5.75 | 5.79 | (5.95) | (5.95) | 3.83 | 7.10 | 0.66 | 1.20 | 0.05 | 0.41 | (0.37) | (0.48) |
| [16] | ARWFX | American Century One Choice 2025 I | 0.61 | 6.28 | 6.32 | (6.62) | (6.62) | 3.99 | 7.62 | 0.63 | 1.18 | 0.17 | 0.49 | (0.28) | (0.53) |
| [17] | ARCSX | American Century One Choice 2030 I | 0.63 | 6.86 | 6.91 | (7.41) | (7.41) | 4.20 | 8.24 | 0.61 | 1.17 | 0.24 | 0.54 | (0.22) | (0.52) |
| [18] | ARLIX | American Century One Choice 2035 I | 0.67 | 7.49 | 7.51 | (8.22) | (8.22) | 4.42 | 8.90 | 0.60 | 1.16 | 0.28 | 0.63 | (0.17) | (0.43) |
| [19] | ARDSX | American Century One Choice 2040 I | 0.69 | 8.10 | 8.13 | (9.13) | (9.13) | 4.63 | 9.53 | 0.58 | 1.15 | 0.30 | 0.66 | (0.09) | (0.30) |
| [20] | AOOIX | American Century One Choice 2045 I | 0.72 | 8.73 | 8.71 | (9.79) | (9.79) | 4.86 | 10.02 | 0.57 | 1.13 | 0.34 | 0.60 | 0.02 | (0.20) |
| [21] | ARFSX | American Century One Choice 2050 I | 0.74 | 9.03 | 8.98 | (10.21) | (10.21) | 4.91 | 10.21 | 0.56 | 1.12 | 0.35 | 0.57 | 0.09 | (0.25) |
| [22] | ARENX | American Century One Choice 2055 I | 0.75 | 9.32 | 9.21 | (10.66) | (10.66) | 5.05 | 10.42 | 0.56 | 1.11 | 0.44 | 0.55 | 0.08 | (0.24) |
| [23] | ARGNX | American Century One Choice 2060 I | 0.76 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [24] | ATTIX | American Century One Choice In Ret I | 0.61 | 5.28 | 5.21 | (5.43) | (5.43) | 3.46 | 6.46 | 0.68 | 1.21 | 0.66 | 0.27 | 0.20 | 0.90 |
| [25] | | **American Century One Choice I Average** | **0.67** | **7.43** | **7.42** | **(8.16)** | **(8.16)** | **4.39** | **8.72** | **0.61** | **1.16** | **0.17** | **0.52** | **(0.09)** | **(0.23)** |
| [26] | RFTTX | American Funds 2010 Trgt Date Retire R6 | 0.29 | 5.35 | 5.23 | (5.20) | (5.20) | 4.40 | 7.19 | 0.81 | 1.34 | 0.37 | 0.92 | 0.71 | 1.29 |
| [27] | RFJTX | American Funds 2015 Trgt Date Retire R6 | 0.30 | 5.57 | 5.77 | (5.14) | (5.14) | 4.46 | 8.04 | 0.79 | 1.35 | 0.56 | 1.22 | 0.48 | 1.18 |
| [28] | RRCTX | American Funds 2020 Trgt Date Retire R6 | 0.31 | 6.27 | 6.53 | (5.63) | (5.63) | 4.61 | 8.95 | 0.73 | 1.33 | 0.52 | 1.37 | 0.38 | 1.18 |
| [29] | RFDTX | American Funds 2025 Trgt Date Retire R6 | 0.32 | 7.22 | 7.73 | (6.47) | (6.47) | 4.67 | 10.40 | 0.65 | 1.31 | 0.35 | 1.63 | 0.29 | 1.60 |
| [30] | RFETX | American Funds 2030 Trgt Date Retire R6 | 0.34 | 8.46 | 8.67 | (8.13) | (8.13) | 5.03 | 11.14 | 0.61 | 1.25 | 0.24 | 1.43 | 0.40 | 1.58 |
| [31] | RFFTX | American Funds 2035 Trgt Date Retire R6 | 0.35 | 9.07 | 9.06 | (9.04) | (9.04) | 5.15 | 11.31 | 0.58 | 1.22 | 0.23 | 1.31 | 0.35 | 1.51 |
| [32] | RFGTX | American Funds 2040 Trgt Date Retire R6 | 0.37 | 9.30 | 9.24 | (9.36) | (9.36) | 5.19 | 11.46 | 0.57 | 1.21 | 0.28 | 1.35 | 0.32 | 1.11 |
| [33] | RFHTX | American Funds 2045 Trgt Date Retire R6 | 0.37 | 9.42 | 9.30 | (9.47) | (9.47) | 5.28 | 11.51 | 0.58 | 1.21 | 0.44 | 1.40 | 0.31 | 0.83 |
| [34] | RFITX | American Funds 2050 Trgt Date Retire R6 | 0.38 | 9.47 | 9.35 | (9.53) | (9.53) | 5.28 | 11.52 | 0.58 | 1.21 | 0.52 | 1.43 | 0.26 | 0.61 |
| [35] | RFKTX | American Funds 2055 Trgt Date Retire R6 | 0.38 | 9.47 | 9.35 | (9.47) | (9.47) | 5.26 | 11.50 | 0.57 | 1.20 | 0.58 | 1.39 | 0.22 | 0.43 |
| [36] | RFUTX | American Funds 2060 Trgt Date Retire R6 | 0.39 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [37] | | **American Funds Trgt Date Retire R6 Average** | **0.34** | **7.96** | **8.02** | **(7.74)** | **(7.74)** | **4.93** | **10.30** | **0.65** | **1.26** | **0.41** | **1.35** | **0.37** | **1.11** |
| [38] | LIMKX | BlackRock LifePath® Index 2020 K | 0.15 | 5.79 | 5.92 | (5.54) | (5.54) | 3.97 | 6.86 | 0.68 | 1.13 | 0.17 | 0.06 | (0.21) | (0.69) |
| [39] | LJBKX | BlackRock LifePath® Index 2025 K | 0.13 | 6.75 | 6.84 | (6.71) | (6.71) | 4.24 | 7.63 | 0.63 | 1.09 | 0.17 | (0.05) | (0.08) | (0.65) |
| [40] | LINKX | BlackRock LifePath® Index 2030 K | 0.13 | 7.78 | 7.77 | (7.95) | (7.95) | 4.42 | 8.28 | 0.58 | 1.05 | (0.02) | (0.29) | (0.08) | (0.66) |
| [41] | LJJKX | BlackRock LifePath® Index 2035 K | 0.14 | 8.65 | 8.55 | (8.98) | (8.98) | 4.60 | 8.85 | 0.55 | 1.02 | (0.11) | (0.45) | (0.05) | (0.62) |
| [42] | LJKKX | BlackRock LifePath® Index 2040 K | 0.14 | 9.55 | 9.33 | (10.01) | (10.01) | 4.74 | 9.42 | 0.52 | 1.00 | (0.26) | (0.61) | (0.01) | (0.44) |
| [43] | LIHKX | BlackRock LifePath® Index 2045 K | 0.14 | 9.99 | 9.86 | (10.51) | (10.51) | 4.84 | 9.89 | 0.51 | 1.00 | (0.24) | (0.62) | 0.00 | (0.30) |
| [44] | LIPKX | BlackRock LifePath® Index 2050 K | 0.14 | 10.17 | 10.20 | (10.65) | (10.65) | 4.93 | 10.33 | 0.51 | 1.01 | (0.12) | (0.50) | 0.02 | (0.20) |
| [45] | LIVKX | BlackRock LifePath® Index 2055 K | 0.14 | 10.29 | 10.50 | (10.63) | (10.63) | 5.01 | 10.71 | 0.51 | 1.01 | (0.01) | (0.44) | 0.06 | (0.08) |
| [46] | LIZKX | BlackRock LifePath® Index 2060 K | 0.14 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [47] | LIRKX | BlackRock LifePath® Index Retire K | 0.13 | 4.67 | 4.63 | (4.41) | (4.41) | 3.72 | 5.58 | 0.78 | 1.17 | 0.30 | (0.13) | 0.06 | 0.90 |
| [48] | | **BlackRock LifePath® Index K Average** | **0.14** | **8.18** | **8.18** | **(8.38)** | **(8.38)** | **4.50** | **8.62** | **0.58** | **1.05** | **(0.08)** | **(0.34)** | **0.01** | **(0.30)** |
| [49] | FFFVX | Fidelity Freedom 2005 | 0.47 | 4.82 | 4.68 | (5.41) | (5.41) | 3.32 | 5.33 | 0.67 | 1.11 | (0.33) | (0.23) | (0.24) | (0.46) |
| [50] | FFFCX | Fidelity Freedom 2010 | 0.48 | 5.75 | 5.72 | (6.58) | (6.58) | 3.62 | 6.42 | 0.62 | 1.10 | (0.65) | (0.36) | 0.06 | 0.47 |
| [51] | FFVFX | Fidelity Freedom 2015 | 0.52 | 6.55 | 6.27 | (7.54) | (7.54) | 3.91 | 6.80 | 0.60 | 1.06 | (0.61) | (0.46) | (0.01) | 0.01 |
| [52] | FFFDX | Fidelity Freedom 2020 | 0.56 | 7.17 | 6.92 | (8.37) | (8.37) | 4.07 | 7.36 | 0.57 | 1.05 | (0.54) | (0.49) | (0.08) | (0.23) |
| [53] | FFTWX | Fidelity Freedom 2025 | 0.61 | 8.03 | 7.88 | (9.78) | (9.78) | 4.26 | 8.36 | 0.54 | 1.05 | (0.48) | (0.39) | (0.04) | (0.01) |
| [54] | FFFEX | Fidelity Freedom 2030 | 0.65 | 9.47 | 9.00 | (10.98) | (10.98) | 4.49 | 8.86 | 0.50 | 0.99 | (0.76) | (0.77) | (0.00) | (0.10) |
| [55] | FFTHX | Fidelity Freedom 2035 | 0.69 | 10.25 | 9.79 | (12.02) | (12.02) | 4.66 | 9.63 | 0.48 | 0.98 | (0.78) | (0.86) | (0.00) | 0.02 |
| [56] | FFFFX | Fidelity Freedom 2040 | 0.73 | 10.21 | 9.81 | (12.04) | (12.04) | 4.65 | 9.70 | 0.48 | 0.99 | (0.83) | (0.75) | (0.06) | 0.16 |
| [57] | FFFGX | Fidelity Freedom 2045 | 0.75 | 10.19 | 9.89 | (11.91) | (11.91) | 4.67 | 9.86 | 0.48 | 0.99 | (0.48) | (0.63) | (0.10) | (0.26) |
| [58] | FFFHX | Fidelity Freedom 2050 | 0.75 | 10.24 | 10.02 | (12.01) | (12.01) | 4.66 | 9.96 | 0.48 | 0.99 | (0.49) | (0.61) | (0.16) | (0.39) |
| [59] | FDEEX | Fidelity Freedom 2055 | 0.75 | 10.18 | 10.08 | (11.99) | (11.99) | 4.64 | 10.15 | 0.48 | 1.00 | (0.31) | (0.51) | (0.19) | (0.41) |
| [60] | FDKVX | Fidelity Freedom 2060 | 0.75 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [61] | FFFAX | Fidelity Freedom Income | 0.47 | 3.51 | 3.29 | (3.76) | (3.76) | 2.85 | 3.89 | 0.78 | 1.14 | (0.16) | (0.11) | (0.44) | (0.82) |
| [62] | | **Fidelity Freedom Average** | **0.63** | **8.03** | **7.77** | **(9.32)** | **(9.32)** | **4.15** | **8.03** | **0.56** | **1.04** | **(0.51)** | **(0.51)** | **(0.11)** | **(0.20)** |
| [63] | JLAIX | JHancock Multimanager 2010 Lifetime R6 | 1.01 | 5.58 | 5.64 | (6.44) | (6.44) | 3.56 | 6.85 | 0.63 | 1.19 | 0.00 | 0.14 | 0.02 | 0.62 |
| [64] | JLBIX | JHancock Multimanager 2015 Lifetime R6 | 0.97 | 6.39 | 6.47 | (7.54) | (7.54) | 3.72 | 7.55 | 0.58 | 1.14 | (0.69) | (0.02) | (0.15) | 0.62 |
| [65] | JLDIX | JHancock Multimanager 2020 Lifetime R6 | 0.92 | 7.30 | 7.43 | (8.63) | (8.63) | 3.95 | 8.40 | 0.55 | 1.11 | (0.71) | (0.10) | (0.15) | 0.53 |
| [66] | JLEIX | JHancock Multimanager 2025 Lifetime R6 | 0.91 | 8.37 | 8.45 | (9.84) | (9.84) | 4.13 | 9.21 | 0.51 | 1.07 | (0.79) | (0.23) | (0.11) | 0.55 |
| [67] | JLFIX | JHancock Multimanager 2030 Lifetime R6 | 0.90 | 9.42 | 9.36 | (11.11) | (11.11) | 4.27 | 9.81 | 0.48 | 1.04 | (0.96) | (0.46) | (0.11) | 0.43 |
| [68] | JLHIX | JHancock Multimanager 2035 Lifetime R6 | 0.91 | 10.03 | 9.96 | (11.94) | (11.94) | 4.26 | 10.16 | 0.45 | 1.01 | (1.07) | (0.63) | (0.20) | 0.31 |
| [69] | JLIIX | JHancock Multimanager 2040 Lifetime R6 | 0.90 | 10.16 | 10.06 | (12.08) | (12.08) | 4.30 | 10.25 | 0.45 | 1.01 | (0.95) | (0.56) | (0.26) | 0.16 |
| [70] | JLJIX | JHancock Multimanager 2045 Lifetime R6 | 0.92 | 10.17 | 10.05 | (12.09) | (12.09) | 4.33 | 10.26 | 0.45 | 1.01 | (0.81) | (0.48) | (0.33) | (0.04) |
| [71] | JLKRX | JHancock Multimanager 2050 Lifetime R6 | 0.93 | 10.16 | 10.04 | (12.05) | (12.05) | 4.32 | 10.25 | 0.45 | 1.01 | (0.71) | (0.42) | (0.44) | (0.26) |
| [72] | JLKTX | JHancock Multimanager 2055 Lifetime R6 | 0.95 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [73] | JESRX | JHancock Multimanager 2060 Lifetime R6 | 0.99 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [74] | | **JHancock Multimanager Lifetime R6 Average** | **0.94** | **8.62** | **8.61** | **(10.19)** | **(10.19)** | **4.09** | **9.19** | **0.51** | **1.07** | **(0.81)** | **(0.31)** | **(0.19)** | **0.35** |

| | [a] | [bb] | [bc] | [bd] | [be] | [bf] | [bg] | [bh] | [bi] | [bj] | [bk] | [bl] | [bm] | [bn] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Q4 2016 | | | | | | | |
| | | Expense Ratio[1] | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | |
| Tickers | Fund Name | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y |
| [75] JSFYX | JPMorgan SmartRetirement® 2015 R6 | 0.46 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [76] JTTYX | JPMorgan SmartRetirement® 2020 R6 | 0.36 | 6.48 | 6.80 | (7.51) | (7.51) | 3.99 | 7.95 | 0.62 | 1.14 | (0.20) | 0.13 | (0.18) | 0.29 |
| [77] JNSYX | JPMorgan SmartRetirement® 2025 R6 | 0.36 | 7.46 | 7.85 | (8.78) | (8.78) | 4.18 | 8.98 | 0.57 | 1.12 | (0.25) | 0.11 | (0.11) | 0.51 |
| [78] JSMYX | JPMorgan SmartRetirement® 2030 R6 | 0.36 | 8.55 | 8.88 | (10.45) | (10.45) | 4.15 | 9.70 | 0.50 | 1.08 | (0.63) | (0.08) | (0.23) | 0.45 |
| [79] SRJYX | JPMorgan SmartRetirement® 2035 R6 | 0.41 | 9.26 | 9.62 | (11.46) | (11.46) | 4.20 | 10.31 | 0.47 | 1.06 | (0.76) | (0.15) | (0.29) | 0.46 |
| [80] SMTYX | JPMorgan SmartRetirement® 2040 R6 | 0.43 | 9.88 | 10.05 | (12.34) | (12.34) | 4.31 | 10.55 | 0.46 | 1.04 | (0.81) | (0.28) | (0.27) | 0.35 |
| [81] JSAYX | JPMorgan SmartRetirement® 2045 R6 | 0.43 | 9.86 | 10.04 | (12.33) | (12.33) | 4.31 | 10.58 | 0.46 | 1.04 | (0.68) | (0.17) | (0.34) | 0.18 |
| [82] JTSYX | JPMorgan SmartRetirement® 2050 R6 | 0.43 | 9.85 | 10.04 | (12.24) | (12.24) | 4.31 | 10.57 | 0.46 | 1.04 | (0.56) | (0.11) | (0.38) | (0.02) |
| [83] JFFYX | JPMorgan SmartRetirement® 2055 R6 | 0.44 | 9.88 | N.A. | (12.18) | N.A. | 4.33 | N.A. | 0.46 | N.A. | (0.48) | N.A. | (0.38) | N.A. |
| [84] JAKYX | JPMorgan SmartRetirement® 2060 R6 | 0.47 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [85] JSIYX | JPMorgan SmartRetirement® Income R6 | 0.37 | 4.79 | 4.88 | (5.71) | (5.71) | 3.13 | 5.48 | 0.64 | 1.10 | (0.90) | (0.41) | (0.05) | 0.55 |
| **[86]** | **JPMorgan SmartRetirement® R6 Average** | **0.41** | **8.44** | **8.52** | **(10.34)** | **(10.10)** | **4.10** | **9.27** | **0.52** | **1.08** | **(0.59)** | **(0.11)** | **(0.25)** | **0.35** |
| [87] TCLEX | Nuveen Lifecycle 2010 Retirement | 0.76 | 5.59 | 5.81 | (5.97) | (5.97) | 3.85 | 6.79 | 0.61 | 1.14 | (0.74) | (0.14) | (0.06) | 0.54 |
| [88] TCLIX | Nuveen Lifecycle 2015 Retirement | 0.77 | 6.15 | 6.43 | (6.65) | (6.65) | 3.55 | 7.41 | 0.58 | 1.13 | (0.71) | (0.12) | (0.32) | 0.54 |
| [89] TCLTX | Nuveen Lifecycle 2020 Retirement | 0.79 | 6.93 | 7.22 | (7.62) | (7.62) | 3.68 | 8.17 | 0.54 | 1.11 | (0.77) | (0.11) | (0.43) | 0.49 |
| [90] TCLFX | Nuveen Lifecycle 2025 Retirement | 0.80 | 7.81 | 8.08 | (8.72) | (8.72) | 3.77 | 8.93 | 0.49 | 1.09 | (0.83) | (0.10) | (0.41) | 0.43 |
| [91] TCLNX | Nuveen Lifecycle 2030 Retirement | 0.81 | 8.75 | 9.00 | (9.90) | (9.90) | 3.84 | 9.66 | 0.46 | 1.06 | (1.04) | (0.25) | (0.41) | 0.40 |
| [92] TCLRX | Nuveen Lifecycle 2035 Retirement | 0.83 | 9.53 | 9.80 | (10.92) | (10.92) | 3.85 | 10.27 | 0.43 | 1.04 | (1.22) | (0.36) | (0.46) | 0.39 |
| [93] TCLOX | Nuveen Lifecycle 2040 Retirement | 0.86 | 10.34 | 10.43 | (12.02) | (12.02) | 3.90 | 10.62 | 0.41 | 1.01 | (1.40) | (0.56) | (0.41) | 0.33 |
| [94] TFRIX | Nuveen Lifecycle 2045 Retirement | 0.87 | 10.40 | 10.45 | (12.05) | (12.05) | 3.92 | 10.64 | 0.41 | 1.01 | (1.28) | (0.49) | (0.48) | 0.19 |
| [95] TLFRX | Nuveen Lifecycle 2050 Retirement | 0.88 | 10.45 | 10.49 | (12.10) | (12.10) | 3.99 | 10.68 | 0.41 | 1.01 | (1.13) | (0.44) | (0.53) | 0.05 |
| [96] TTRLX | Nuveen Lifecycle 2055 Retirement | 0.89 | 10.47 | 10.47 | (12.12) | (12.12) | 4.05 | 10.72 | 0.42 | 1.02 | (1.00) | (0.39) | (0.52) | (0.07) |
| [97] TLXRX | Nuveen Lifecycle 2060 Retirement | 0.93 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| **[98]** | **Nuveen Lifecycle Retirement Average** | **0.84** | **8.64** | **8.82** | **(9.81)** | **(9.81)** | **3.80** | **9.39** | **0.47** | **1.06** | **(1.01)** | **(0.30)** | **(0.40)** | **0.35** |
| [99] PTTIX | Principal LifeTime 2010 Institutional | 0.52 | 5.03 | 5.29 | (5.97) | (5.97) | 3.03 | 6.33 | 0.59 | 1.17 | (0.76) | (0.00) | (0.55) | 0.60 |
| [100] LTINX | Principal LifeTime 2015 Institutional | 0.53 | 5.75 | 6.13 | (6.97) | (6.97) | 3.10 | 7.06 | 0.54 | 1.13 | (0.92) | (0.14) | (1.03) | 0.30 |
| [101] PLWIX | Principal LifeTime 2020 Institutional | 0.54 | 6.69 | 7.13 | (7.98) | (7.98) | 3.37 | 7.99 | 0.51 | 1.10 | (0.96) | (0.21) | (0.93) | 0.33 |
| [102] LTSTX | Principal LifeTime 2025 Institutional | 0.56 | 7.35 | 7.72 | (8.83) | (8.83) | 3.51 | 8.47 | 0.49 | 1.08 | (0.86) | (0.19) | (0.87) | 0.10 |
| [103] PMTIX | Principal LifeTime 2030 Institutional | 0.58 | 7.96 | 8.29 | (9.49) | (9.49) | 3.56 | 8.91 | 0.46 | 1.06 | (0.93) | (0.26) | (0.92) | (0.14) |
| [104] LTIUX | Principal LifeTime 2035 Institutional | 0.60 | 8.44 | 8.81 | (10.03) | (10.03) | 3.63 | 9.32 | 0.43 | 1.05 | (1.05) | (0.29) | (1.00) | (0.26) |
| [105] PTDIX | Principal LifeTime 2040 Institutional | 0.63 | 8.97 | 9.32 | (10.58) | (10.58) | 3.54 | 9.65 | 0.42 | 1.02 | (1.14) | (0.42) | (1.01) | (0.31) |
| [106] LTRIX | Principal LifeTime 2045 Institutional | 0.65 | 9.33 | 9.64 | (11.12) | (11.12) | 3.65 | 9.91 | 0.42 | 1.02 | (0.99) | (0.34) | (0.94) | (0.35) |
| [107] PPLIX | Principal LifeTime 2050 Institutional | 0.67 | 9.60 | 9.93 | (11.34) | (11.34) | 3.66 | 10.12 | 0.41 | 1.01 | (1.09) | (0.40) | (0.94) | (0.40) |
| [108] LIFIX | Principal LifeTime 2055 Institutional | 0.67 | 9.81 | 10.07 | (11.51) | (11.51) | 3.70 | 10.14 | 0.40 | 1.00 | (1.07) | (0.57) | (0.92) | (0.56) |
| [109] PLTZX | Principal LifeTime 2060 Institutional | 0.67 | 9.78 | N.A. | (11.59) | N.A. | 3.63 | N.A. | 0.40 | N.A. | (1.09) | N.A. | (0.96) | N.A. |
| [110] PLSIX | Principal LifeTime Strategic Inc Instl | 0.52 | 3.58 | 3.72 | (4.13) | (4.13) | 2.80 | 4.62 | 0.75 | 1.20 | (0.29) | 0.07 | (0.61) | 0.06 |
| **[111]** | **Principal LifeTime Institutional Average** | **0.60** | **7.69** | **7.82** | **(9.13)** | **(8.90)** | **3.42** | **8.41** | **0.48** | **1.08** | **(0.94)** | **(0.26)** | **(0.89)** | **(0.07)** |
| [112] SWBRX | Schwab Target 2010 | 0.40 | 4.53 | 4.66 | (4.06) | (4.06) | 3.25 | 5.76 | 0.70 | 1.20 | (0.21) | 0.14 | (0.41) | 0.42 |
| [113] SWGRX | Schwab Target 2015 | 0.40 | 4.81 | 5.21 | (4.27) | (4.27) | 3.25 | 6.50 | 0.66 | 1.21 | (0.16) | 0.35 | (0.64) | (0.31) |
| [114] SWCRX | Schwab Target 2020 | 0.32 | 6.28 | 6.58 | (6.30) | (6.30) | 3.50 | 7.75 | 0.56 | 1.15 | (0.57) | 0.17 | (0.72) | 0.09 |
| [115] SWHRX | Schwab Target 2025 | 0.36 | 7.41 | 7.63 | (7.76) | (7.76) | 3.84 | 8.73 | 0.53 | 1.12 | (0.56) | 0.16 | (0.42) | 0.34 |
| [116] SWDRX | Schwab Target 2030 | 0.42 | 8.32 | 8.44 | (8.91) | (8.91) | 4.01 | 9.46 | 0.50 | 1.10 | (0.67) | 0.13 | (0.37) | 0.34 |
| [117] SWIRX | Schwab Target 2035 | 0.43 | 9.10 | 9.19 | (9.93) | (9.93) | 4.15 | 10.14 | 0.48 | 1.09 | (0.74) | 0.10 | (0.36) | 0.41 |
| [118] SWERX | Schwab Target 2040 | 0.51 | 9.82 | 9.81 | (10.85) | (10.85) | 4.29 | 10.68 | 0.46 | 1.07 | (0.80) | 0.08 | (0.29) | 0.45 |
| [119] SWMRX | Schwab Target 2045 | 0.57 | 10.16 | N.A. | (11.31) | N.A. | 4.35 | N.A. | 0.46 | N.A. | (0.77) | N.A. | (0.29) | N.A. |
| [120] SWNRX | Schwab Target 2050 | 0.60 | 10.39 | N.A. | (11.61) | N.A. | 4.44 | N.A. | 0.46 | N.A. | (0.68) | N.A. | (0.29) | N.A. |
| [121] SWORX | Schwab Target 2055 | 0.62 | 10.65 | N.A. | (11.93) | N.A. | 4.44 | N.A. | 0.45 | N.A. | (0.70) | N.A. | (0.29) | N.A. |
| [122] SWPRX | Schwab Target 2060 | 0.73 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| **[123]** | **Schwab Target Average** | **0.49** | **8.15** | **7.36** | **(8.69)** | **(7.44)** | **3.95** | **8.43** | **0.52** | **1.14** | **(0.59)** | **0.16** | **(0.41)** | **0.19** |
| [124] TRRFX | T. Rowe Price Retirement 2005 | 0.49 | 5.18 | 5.42 | (5.21) | (5.21) | 3.52 | 6.27 | 0.67 | 1.13 | (0.40) | (0.22) | (0.01) | 0.52 |
| [125] TRRAX | T. Rowe Price Retirement 2010 | 0.49 | 5.68 | 6.03 | (5.75) | (5.75) | 3.72 | 7.03 | 0.65 | 1.14 | (0.54) | (0.17) | 0.15 | 0.83 |
| [126] TRRGX | T. Rowe Price Retirement 2015 | 0.50 | 6.56 | 6.95 | (6.76) | (6.76) | 3.98 | 8.06 | 0.61 | 1.14 | (0.58) | (0.09) | 0.05 | 0.85 |
| [127] TRRBX | T. Rowe Price Retirement 2020 | 0.53 | 7.43 | 7.79 | (7.87) | (7.87) | 4.19 | 8.96 | 0.57 | 1.13 | (0.59) | 0.02 | 0.00 | 0.85 |
| [128] TRRHX | T. Rowe Price Retirement 2025 | 0.54 | 8.23 | 8.59 | (8.86) | (8.86) | 4.35 | 9.75 | 0.54 | 1.12 | (0.50) | 0.12 | 0.02 | 0.85 |
| [129] TRRCX | T. Rowe Price Retirement 2030 | 0.57 | 8.89 | 9.21 | (9.72) | (9.72) | 4.52 | 10.43 | 0.53 | 1.11 | (0.46) | 0.25 | 0.01 | 0.82 |
| [130] TRRJX | T. Rowe Price Retirement 2035 | 0.59 | 9.48 | 9.77 | (10.45) | (10.45) | 4.56 | 10.87 | 0.50 | 1.10 | (0.50) | 0.23 | (0.05) | 0.78 |
| [131] TRRDX | T. Rowe Price Retirement 2040 | 0.60 | 9.96 | 10.14 | (11.11) | (11.11) | 4.61 | 11.12 | 0.49 | 1.08 | (0.53) | 0.20 | (0.08) | 0.62 |
| [132] TRRKX | T. Rowe Price Retirement 2045 | 0.62 | 9.97 | 10.16 | (11.19) | (11.19) | 4.62 | 11.14 | 0.49 | 1.08 | (0.42) | 0.26 | (0.12) | 0.49 |
| [133] TRRMX | T. Rowe Price Retirement 2050 | 0.63 | 9.98 | 10.13 | (11.11) | (11.11) | 4.65 | 11.14 | 0.49 | 1.09 | (0.28) | 0.36 | (0.14) | 0.33 |
| [134] TRRNX | T. Rowe Price Retirement 2055 | 0.64 | 10.00 | 10.17 | (11.17) | (11.17) | 4.64 | 11.14 | 0.49 | 1.08 | (0.21) | 0.32 | (0.16) | 0.19 |
| [135] TRRLX | T. Rowe Price Retirement 2060 | 0.64 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| **[136]** | **T. Rowe Price Retirement Average** | **0.57** | **8.31** | **8.58** | **(9.02)** | **(9.02)** | **4.31** | **9.63** | **0.55** | **1.11** | **(0.45)** | **0.12** | **(0.03)** | **0.64** |
| [137] VTOVX | Vanguard Target Retirement 2005 Inv | 0.17 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [138] VTENX | Vanguard Target Retirement 2010 Inv | 0.13 | 4.17 | 4.49 | (3.90) | (3.90) | 3.61 | 5.97 | 0.84 | 1.29 | 0.40 | 0.53 | 0.12 | 0.32 |
| [139] VTXVX | Vanguard Target Retirement 2015 Fund | 0.08 | 5.49 | 5.75 | (5.34) | (5.34) | 4.04 | 7.22 | 0.72 | 1.22 | 0.14 | 0.39 | 0.22 | 0.82 |
| [140] VTWNX | Vanguard Target Retirement 2020 Fund | 0.08 | 6.53 | 6.72 | (6.62) | (6.62) | 4.39 | 8.17 | 0.67 | 1.19 | 0.11 | 0.37 | 0.36 | 0.90 |
| [141] VTTVX | Vanguard Target Retirement 2025 Fund | 0.08 | 7.33 | 7.51 | (7.69) | (7.69) | 4.53 | 8.86 | 0.62 | 1.16 | 0.13 | 0.35 | 0.32 | 0.76 |
| [142] VTHRX | Vanguard Target Retirement 2030 Fund | 0.08 | 8.11 | 8.29 | (8.79) | (8.79) | 4.58 | 9.50 | 0.58 | 1.13 | (0.04) | 0.26 | 0.12 | 0.64 |
| [143] VTTHX | Vanguard Target Retirement 2035 Fund | 0.08 | 8.96 | 9.11 | (9.90) | (9.90) | 4.66 | 10.15 | 0.54 | 1.10 | (0.22) | 0.14 | (0.00) | 0.66 |
| [144] VFORX | Vanguard Target Retirement 2040 Fund | 0.08 | 9.72 | 9.73 | (11.08) | (11.08) | 4.66 | 10.51 | 0.50 | 1.07 | (0.43) | (0.06) | (0.08) | 0.50 |
| [145] VTIVX | Vanguard Target Retirement 2045 Fund | 0.08 | 9.78 | 9.77 | (11.16) | (11.16) | 4.72 | 10.54 | 0.51 | 1.07 | (0.29) | (0.00) | (0.12) | 0.25 |
| [146] VFIFX | Vanguard Target Retirement 2050 Fund | 0.08 | 9.77 | 9.76 | (11.19) | (11.19) | 4.72 | 10.54 | 0.51 | 1.07 | (0.18) | 0.06 | (0.15) | (0.07) |
| [147] VFFVX | Vanguard Target Retirement 2055 Fund | 0.08 | 9.76 | 9.75 | (11.26) | (11.26) | 4.68 | 10.51 | 0.50 | 1.07 | (0.13) | 0.04 | (0.25) | (0.32) |
| [148] VTTSX | Vanguard Target Retirement 2060 Fund | 0.08 | 9.78 | N.A. | (11.27) | N.A. | 4.67 | N.A. | 0.50 | N.A. | (0.11) | N.A. | (0.25) | N.A. |
| [149] VTINX | Vanguard Target Retirement Income Fund | 0.08 | 3.70 | 3.74 | (3.46) | (3.46) | 3.50 | 4.91 | 0.91 | 1.27 | 0.27 | 0.28 | 0.70 | 0.42 |
| **[150]** | **Vanguard Target Retirement Average** | **0.09** | **7.76** | **7.69** | **(8.47)** | **(8.22)** | **4.40** | **8.81** | **0.62** | **1.15** | **(0.03)** | **0.22** | **0.08** | **0.44** |

| | | [a] | [bo] | [bp] | [bq] | [br] | [bs] | [bt] | [bu] | [bz] | [ca] | [cb] | [cc] | [cd] | [ce] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | QI 2017 | | | | | | | | | | | |
| | | | Expense Ratio¹ | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | |
| | Tickers | Fund Name | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y |
| [1] | | Allspring Target 2010 R6 | 0.46 | 3.18 | 3.28 | (3.01) | (3.15) | 1.87 | 2.69 | 0.54 | 0.78 | (0.55) | (0.45) | (0.83) | (0.98) |
| [2] | | Allspring Target 2015 R6 | 0.45 | 3.91 | 3.93 | (3.61) | (3.61) | 2.39 | 3.49 | 0.58 | 0.86 | (0.36) | (0.25) | (0.68) | (0.88) |
| [3] | | Allspring Target 2020 R6 | 0.27 | 4.58 | 4.75 | (4.57) | (4.57) | 2.91 | 4.50 | 0.61 | 0.92 | (0.39) | (0.20) | (0.68) | (0.86) |
| [4] | | Allspring Target 2025 R6 | 0.30 | 5.52 | 5.81 | (6.10) | (6.10) | 3.61 | 5.64 | 0.64 | 0.95 | (0.36) | (0.18) | (0.64) | (0.82) |
| [5] | | Allspring Target 2030 R6 | 0.27 | 6.80 | 7.05 | (7.71) | (7.71) | 4.38 | 6.79 | 0.64 | 0.95 | (0.44) | (0.25) | (0.60) | (0.74) |
| [6] | | Allspring Target 2035 R6 | 0.31 | 8.00 | 8.21 | (9.66) | (9.66) | 4.90 | 7.70 | 0.61 | 0.93 | (0.64) | (0.42) | (0.55) | (0.59) |
| [7] | | Allspring Target 2040 R6 | 0.28 | 9.04 | 9.12 | (11.16) | (11.16) | 5.37 | 8.44 | 0.60 | 0.92 | (0.76) | (0.50) | (0.37) | (0.32) |
| [8] | | Allspring Target 2045 R6 | 0.37 | 9.67 | 9.68 | (12.20) | (12.20) | 5.65 | 8.85 | 0.60 | 0.91 | (0.80) | (0.58) | (0.27) | (0.23) |
| [9] | | Allspring Target 2050 R6 | 0.31 | 9.91 | 9.81 | (12.58) | (12.58) | 5.80 | 8.98 | 0.60 | 0.91 | (0.73) | (0.53) | (0.28) | (0.33) |
| [10] | | Allspring Target 2055 R6 | 0.62 | 9.93 | 9.83 | (12.55) | (12.55) | 5.76 | 8.92 | 0.59 | 0.91 | (0.73) | (0.64) | (0.36) | (0.54) |
| [11] | | Allspring Target 2060 R6 | 0.57 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [12] | | Allspring Target Today R6 | 0.44 | 2.89 | 2.95 | (2.86) | (3.16) | 1.75 | 2.26 | 0.55 | 0.72 | (0.73) | (0.75) | (0.97) | (1.09) |
| **[13]** | | **Allspring Target R6 Average** | **0.39** | **6.68** | **6.77** | **(7.82)** | **(7.86)** | **4.04** | **6.20** | **0.60** | **0.89** | **(0.59)** | **(0.43)** | **(0.57)** | **(0.67)** |
| [14] | ARNIX | American Century One Choice 2015 Instl | 0.56 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [15] | ARBVX | American Century One Choice 2020 I | 0.63 | 5.56 | 5.59 | (5.95) | (5.95) | 4.36 | 6.33 | 0.76 | 1.10 | (0.07) | 0.39 | (0.58) | (0.42) |
| [16] | ARWFX | American Century One Choice 2025 I | 0.61 | 6.07 | 6.10 | (6.62) | (6.62) | 4.65 | 6.77 | 0.75 | 1.08 | 0.08 | 0.46 | (0.45) | (0.46) |
| [17] | ARCSX | American Century One Choice 2030 I | 0.63 | 6.60 | 6.67 | (7.41) | (7.41) | 4.98 | 7.30 | 0.74 | 1.07 | 0.17 | 0.52 | (0.37) | (0.45) |
| [18] | ARLIX | American Century One Choice 2035 I | 0.67 | 7.20 | 7.25 | (8.22) | (8.22) | 5.35 | 7.87 | 0.73 | 1.06 | 0.23 | 0.58 | (0.29) | (0.39) |
| [19] | ARDSX | American Century One Choice 2040 I | 0.69 | 7.77 | 7.85 | (9.13) | (9.13) | 5.64 | 8.40 | 0.72 | 1.05 | 0.25 | 0.58 | (0.22) | (0.30) |
| [20] | AOOIX | American Century One Choice 2045 I | 0.72 | 8.38 | 8.43 | (9.79) | (9.79) | 6.02 | 8.86 | 0.72 | 1.04 | 0.31 | 0.54 | (0.05) | (0.26) |
| [21] | ARFSX | American Century One Choice 2050 I | 0.74 | 8.67 | 8.70 | (10.21) | (10.21) | 6.16 | 9.04 | 0.71 | 1.02 | 0.32 | 0.49 | (0.06) | (0.26) |
| [22] | ARENX | American Century One Choice 2055 I | 0.75 | 8.97 | 8.93 | (10.66) | (10.66) | 6.32 | 9.26 | 0.71 | 1.02 | 0.35 | 0.47 | (0.01) | (0.27) |
| [23] | ARGNX | American Century One Choice 2060 I | 0.76 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [24] | ATTIX | American Century One Choice In Ret I | 0.61 | 5.14 | 5.06 | (5.43) | (5.43) | 4.07 | 5.83 | 0.77 | 1.12 | (0.54) | 0.14 | 0.29 | 0.78 |
| **[25]** | | **American Century One Choice I Average** | **0.67** | **7.15** | **7.18** | **(8.16)** | **(8.16)** | **5.28** | **7.74** | **0.74** | **1.06** | **0.12** | **0.46** | **(0.19)** | **(0.22)** |
| [26] | RFTTX | American Funds 2010 Trgt Date Retire R6 | 0.29 | 5.18 | 5.15 | (5.20) | (5.20) | 4.83 | 6.76 | 0.90 | 1.27 | 0.31 | 0.99 | 0.72 | 1.41 |
| [27] | RFJTX | American Funds 2015 Trgt Date Retire R6 | 0.30 | 5.30 | 5.64 | (5.14) | (5.14) | 5.03 | 7.40 | 0.92 | 1.27 | 0.64 | 1.23 | 0.50 | 1.26 |
| [28] | RRCTX | American Funds 2020 Trgt Date Retire R6 | 0.31 | 5.95 | 6.37 | (5.63) | (5.63) | 5.37 | 8.21 | 0.88 | 1.25 | 0.65 | 1.41 | 0.44 | 1.28 |
| [29] | RFDTX | American Funds 2025 Trgt Date Retire R6 | 0.32 | 6.78 | 7.48 | (6.47) | (6.47) | 5.71 | 9.36 | 0.83 | 1.22 | 0.64 | 1.61 | 0.50 | 1.52 |
| [30] | RFETX | American Funds 2030 Trgt Date Retire R6 | 0.33 | 8.07 | 8.43 | (8.13) | (8.13) | 6.36 | 10.13 | 0.78 | 1.17 | 0.56 | 1.54 | 0.72 | 1.58 |
| [31] | RFFTX | American Funds 2035 Trgt Date Retire R6 | 0.35 | 8.70 | 8.84 | (9.04) | (9.04) | 6.73 | 10.43 | 0.77 | 1.15 | 0.63 | 1.52 | 0.71 | 1.42 |
| [32] | RFGTX | American Funds 2040 Trgt Date Retire R6 | 0.37 | 8.95 | 9.03 | (9.36) | (9.36) | 6.84 | 10.59 | 0.76 | 1.15 | 0.67 | 1.58 | 0.67 | 1.26 |
| [33] | RFHTX | American Funds 2045 Trgt Date Retire R6 | 0.37 | 9.09 | 9.10 | (9.47) | (9.47) | 6.99 | 10.67 | 0.77 | 1.15 | 0.81 | 1.64 | 0.62 | 1.02 |
| [34] | RFITX | American Funds 2050 Trgt Date Retire R6 | 0.38 | 9.13 | 9.14 | (9.53) | (9.53) | 7.01 | 10.69 | 0.77 | 1.14 | 0.86 | 1.64 | 0.53 | 0.80 |
| [35] | RFKTX | American Funds 2055 Trgt Date Retire R6 | 0.38 | 9.13 | 9.15 | (9.47) | (9.47) | 7.00 | 10.66 | 0.77 | 1.14 | 0.90 | 1.57 | 0.45 | 0.58 |
| [36] | RFUTX | American Funds 2060 Trgt Date Retire R6 | 0.38 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| **[37]** | | **American Funds Trgt Date Retire R6 Average** | **0.34** | **7.63** | **7.83** | **(7.74)** | **(7.74)** | **6.19** | **9.49** | **0.82** | **1.19** | **0.67** | **1.47** | **0.59** | **1.21** |
| [38] | LIMKX | BlackRock LifePath® Index 2020 K | 0.15 | 5.63 | 5.73 | (5.54) | (5.54) | 4.58 | 6.17 | 0.79 | 1.05 | 0.09 | 0.11 | (0.33) | (0.58) |
| [39] | LIBKX | BlackRock LifePath® Index 2025 K | 0.13 | 6.58 | 6.63 | (6.71) | (6.71) | 5.02 | 6.82 | 0.75 | 1.01 | 0.09 | 0.02 | (0.14) | (0.52) |
| [40] | LINKX | BlackRock LifePath® Index 2030 K | 0.13 | 7.57 | 7.54 | (7.95) | (7.95) | 5.41 | 7.40 | 0.71 | 0.97 | (0.06) | (0.19) | (0.05) | (0.51) |
| [41] | LIJKX | BlackRock LifePath® Index 2035 K | 0.14 | 8.44 | 8.32 | (8.98) | (8.98) | 5.76 | 7.91 | 0.68 | 0.94 | (0.15) | (0.33) | 0.02 | (0.48) |
| [42] | LIKKX | BlackRock LifePath® Index 2040 K | 0.14 | 9.32 | 9.08 | (10.01) | (10.01) | 6.04 | 8.42 | 0.66 | 0.92 | (0.32) | (0.48) | 0.08 | (0.33) |
| [43] | LIHKX | BlackRock LifePath® Index 2045 K | 0.14 | 9.73 | 9.59 | (10.51) | (10.51) | 6.25 | 8.81 | 0.65 | 0.92 | (0.28) | (0.52) | 0.10 | (0.25) |
| [44] | LIPKX | BlackRock LifePath® Index 2050 K | 0.14 | 9.85 | 9.90 | (10.65) | (10.65) | 6.37 | 9.11 | 0.66 | 0.92 | (0.17) | (0.50) | 0.08 | (0.26) |
| [45] | LIVKX | BlackRock LifePath® Index 2055 K | 0.14 | 9.92 | 10.19 | (10.63) | (10.63) | 6.45 | 9.43 | 0.66 | 0.92 | (0.08) | (0.50) | 0.08 | (0.19) |
| [46] | LIZKX | BlackRock LifePath® Index 2060 K | 0.14 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [47] | LIRKX | BlackRock LifePath® Index Retire K | 0.13 | 4.59 | 4.51 | (4.41) | (4.41) | 4.22 | 5.23 | 0.88 | 1.12 | (0.14) | (0.07) | 0.67 | 0.19 |
| **[48]** | | **BlackRock LifePath® Index K Average** | **0.14** | **7.96** | **7.94** | **(8.38)** | **(8.38)** | **5.57** | **7.70** | **0.72** | **0.98** | **(0.11)** | **(0.27)** | **0.06** | **(0.25)** |
| [49] | FFFVX | Fidelity Freedom 2005 | 0.47 | 4.70 | 4.52 | (5.41) | (5.41) | 3.98 | 4.87 | 0.82 | 1.04 | (0.14) | (0.16) | 0.03 | (0.38) |
| [50] | FFFCX | Fidelity Freedom 2010 | 0.48 | 5.58 | 5.54 | (6.58) | (6.58) | 4.49 | 5.83 | 0.78 | 1.03 | (0.32) | (0.29) | 0.34 | 0.44 |
| [51] | FFVFX | Fidelity Freedom 2015 | 0.52 | 6.35 | 6.11 | (7.54) | (7.54) | 4.74 | 6.26 | 0.76 | 1.00 | (0.26) | (0.27) | 0.32 | 0.14 |
| [52] | FFFDX | Fidelity Freedom 2020 | 0.56 | 6.95 | 6.73 | (8.37) | (8.37) | 5.24 | 6.72 | 0.74 | 0.98 | (0.19) | (0.28) | 0.26 | (0.08) |
| [53] | FFTWX | Fidelity Freedom 2025 | 0.61 | 7.71 | 7.64 | (9.78) | (9.78) | 5.54 | 7.52 | 0.71 | 0.97 | (0.14) | (0.24) | 0.27 | 0.07 |
| [54] | FFFEX | Fidelity Freedom 2030 | 0.65 | 9.08 | 8.70 | (10.98) | (10.98) | 6.13 | 8.12 | 0.68 | 0.93 | (0.29) | (0.66) | 0.33 | 0.07 |
| [55] | FFTHX | Fidelity Freedom 2035 | 0.69 | 9.82 | 9.57 | (12.02) | (12.02) | 6.49 | 8.77 | 0.67 | 0.92 | (0.30) | (0.56) | 0.33 | 0.13 |
| [56] | FFFFX | Fidelity Freedom 2040 | 0.73 | 9.85 | 9.57 | (12.04) | (12.04) | 6.48 | 8.84 | 0.67 | 0.92 | (0.31) | (0.47) | 0.28 | (0.01) |
| [57] | FFFGX | Fidelity Freedom 2045 | 0.75 | 9.83 | 9.64 | (11.91) | (11.91) | 6.50 | 8.95 | 0.67 | 0.93 | (0.10) | (0.39) | 0.24 | (0.12) |
| [58] | FFFHX | Fidelity Freedom 2050 | 0.75 | 9.87 | 9.75 | (12.01) | (12.01) | 6.48 | 8.97 | 0.67 | 0.92 | (0.08) | (0.44) | 0.15 | (0.29) |
| [59] | FDEEX | Fidelity Freedom 2055 | 0.75 | 9.80 | 9.79 | (11.99) | (11.99) | 6.50 | 9.12 | 0.67 | 0.93 | 0.03 | (0.40) | 0.12 | (0.36) |
| [60] | FDKVX | Fidelity Freedom 2060 | 0.75 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | 0.00 | 0.01 | (0.20) | (0.63) |
| [61] | FFFAX | Fidelity Freedom Income | 0.47 | 3.48 | 3.22 | (3.76) | (3.76) | 3.30 | 3.73 | 0.90 | 1.11 | 0.04 | 0.00 | 0.09 | 0.09 |
| **[62]** | | **Fidelity Freedom Average** | **0.63** | **7.76** | **7.56** | **(9.32)** | **(9.32)** | **5.51** | **7.31** | **0.73** | **0.97** | **(0.16)** | **(0.33)** | **0.21** | **(0.09)** |
| [63] | JLAIX | JHancock Multimanager 2010 Lifetime R6 | 1.01 | 5.43 | 5.44 | (6.44) | (6.44) | 4.09 | 6.12 | 0.73 | 1.10 | (0.58) | 0.11 | 0.09 | 0.50 |
| [64] | JLBJX | JHancock Multimanager 2015 Lifetime R6 | 0.87 | 6.19 | 6.21 | (7.54) | (7.54) | 4.36 | 6.67 | 0.69 | 1.05 | (0.70) | (0.04) | (0.09) | 0.50 |
| [65] | JLDIX | JHancock Multimanager 2020 Lifetime R6 | 0.92 | 7.07 | 7.13 | (8.63) | (8.63) | 4.80 | 7.36 | 0.67 | 1.01 | (0.69) | (0.11) | (0.06) | 0.41 |
| [66] | JLEIX | JHancock Multimanager 2025 Lifetime R6 | 0.91 | 8.06 | 8.14 | (9.84) | (9.84) | 5.25 | 8.13 | 0.65 | 0.99 | (0.66) | (0.18) | 0.06 | 0.48 |
| [67] | JLFIX | JHancock Multimanager 2030 Lifetime R6 | 0.90 | 9.08 | 9.04 | (11.11) | (11.11) | 5.55 | 8.65 | 0.62 | 0.95 | (0.85) | (0.40) | 0.05 | 0.39 |
| [68] | JLHJX | JHancock Multimanager 2035 Lifetime R6 | 0.91 | 9.67 | 9.63 | (11.94) | (11.94) | 5.78 | 8.99 | 0.61 | 0.93 | (0.88) | (0.51) | 0.02 | 0.28 |
| [69] | JLIJX | JHancock Multimanager 2040 Lifetime R6 | 0.91 | 9.81 | 9.74 | (12.08) | (12.08) | 5.92 | 9.15 | 0.62 | 0.94 | (0.73) | (0.39) | (0.01) | 0.19 |
| [70] | JLJIX | JHancock Multimanager 2045 Lifetime R6 | 0.92 | 9.84 | 9.73 | (12.09) | (12.09) | 5.93 | 9.15 | 0.62 | 0.94 | (0.65) | (0.34) | (0.10) | (0.00) |
| [71] | JLKRX | JHancock Multimanager 2050 Lifetime R6 | 0.93 | 9.82 | 9.73 | (12.05) | (12.05) | 5.93 | 9.17 | 0.62 | 0.94 | (0.59) | (0.30) | (0.25) | (0.22) |
| [72] | JLKTX | JHancock Multimanager 2055 Lifetime R6 | 0.95 | 9.75 | N.A. | (12.00) | N.A. | 5.86 | N.A. | 0.61 | N.A. | (0.57) | N.A. | (0.41) | N.A. |
| [73] | JESRX | JHancock Multimanager 2060 Lifetime R6 | 0.99 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| **[74]** | | **JHancock Multimanager Lifetime R6 Average** | **0.94** | **8.47** | **8.31** | **(10.37)** | **(10.19)** | **5.35** | **8.15** | **0.64** | **0.98** | **(0.69)** | **(0.24)** | **(0.07)** | **0.30** |

Exhibit 5

| | | [bo] | [bp] | [bq] | [br] | [bs] | [bt] | [bu] | [bz] | [ca] | [cb] | [cc] | [cd] | [ce] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [a] | | | | | | | Q1 2017 | | | | | | | |
| | | Expense Ratio[1] | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | |
| Tickers | Fund Name | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y |
| [75] JSFYX | JPMorgan SmartRetirement® 2015 R6 | 0.46 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [76] JTTYX | JPMorgan SmartRetirement® 2020 R6 | 0.36 | 6.21 | 6.50 | (7.51) | (7.51) | 4.81 | 6.93 | 0.76 | 1.04 | (0.08) | 0.07 | (0.07) | 0.11 |
| [77] JNSYX | JPMorgan SmartRetirement® 2025 R6 | 0.36 | 7.13 | 7.50 | (8.78) | (8.78) | 5.25 | 7.79 | 0.73 | 1.02 | (0.02) | 0.10 | 0.08 | 0.33 |
| [78] JSMYX | JPMorgan SmartRetirement® 2030 R6 | 0.36 | 8.17 | 8.51 | (10.45) | (10.45) | 5.43 | 8.39 | 0.67 | 0.98 | (0.37) | (0.15) | (0.01) | 0.29 |
| [79] SRJYX | JPMorgan SmartRetirement® 2035 R6 | 0.41 | 8.85 | 9.22 | (11.46) | (11.46) | 5.64 | 8.90 | 0.64 | 0.96 | (0.48) | (0.24) | (0.06) | 0.28 |
| [80] SMTYX | JPMorgan SmartRetirement® 2040 R6 | 0.43 | 9.46 | 9.68 | (12.34) | (12.34) | 5.89 | 9.20 | 0.63 | 0.95 | (0.52) | (0.30) | (0.03) | 0.23 |
| [81] JSAYX | JPMorgan SmartRetirement® 2045 R6 | 0.43 | 9.44 | 9.66 | (12.33) | (12.33) | 5.92 | 9.24 | 0.64 | 0.95 | (0.40) | (0.20) | (0.11) | 0.06 |
| [82] JTSYX | JPMorgan SmartRetirement® 2050 R6 | 0.43 | 9.43 | 9.67 | (12.24) | (12.24) | 5.95 | 9.22 | 0.64 | 0.95 | (0.30) | (0.19) | (0.19) | (0.17) |
| [83] JFFYX | JPMorgan SmartRetirement® 2055 R6 | 0.44 | 9.40 | 9.64 | (12.18) | (12.18) | 5.92 | 9.32 | 0.64 | 0.96 | (0.26) | (0.11) | (0.26) | (0.27) |
| [84] JAKYX | JPMorgan SmartRetirement® 2060 R6 | 0.47 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [85] JSIYX | JPMorgan SmartRetirement® Income R6 | 0.37 | 4.66 | 4.68 | (5.71) | (5.71) | 3.66 | 4.90 | 0.76 | 1.02 | (0.66) | (0.46) | 0.14 | 0.42 |
| [86] | **JPMorgan SmartRetirement® R6 Average** | **0.41** | **8.08** | **8.34** | **(10.34)** | **(10.34)** | **5.39** | **8.21** | **0.68** | **0.98** | **(0.34)** | **(0.16)** | **(0.06)** | **0.14** |
| [87] TCLEX | Nuveen Lifecycle 2010 Retirement | 0.76 | 5.39 | 5.59 | (5.97) | (5.97) | 4.28 | 6.06 | 0.77 | 1.06 | (0.40) | (0.16) | 0.25 | 0.65 |
| [88] TCLIX | Nuveen Lifecycle 2015 Retirement | 0.77 | 5.91 | 6.17 | (6.65) | (6.65) | 4.54 | 6.56 | 0.75 | 1.04 | (0.34) | (0.11) | 0.06 | 0.44 |
| [89] TCLTX | Nuveen Lifecycle 2020 Retirement | 0.79 | 6.65 | 6.94 | (7.62) | (7.62) | 4.79 | 7.19 | 0.71 | 1.02 | (0.42) | (0.11) | (0.09) | 0.33 |
| [90] TCLFX | Nuveen Lifecycle 2025 Retirement | 0.80 | 7.49 | 7.77 | (8.72) | (8.72) | 5.09 | 7.84 | 0.68 | 0.99 | (0.44) | (0.10) | (0.05) | 0.33 |
| [91] TCLNX | Nuveen Lifecycle 2030 Retirement | 0.81 | 8.39 | 8.66 | (9.90) | (9.90) | 5.34 | 8.43 | 0.64 | 0.96 | (0.54) | (0.22) | (0.08) | 0.30 |
| [92] TCLRX | Nuveen Lifecycle 2035 Retirement | 0.83 | 9.12 | 9.44 | (10.92) | (10.92) | 5.56 | 8.93 | 0.62 | 0.94 | (0.74) | (0.38) | (0.11) | 0.26 |
| [93] TCLOX | Nuveen Lifecycle 2040 Retirement | 0.86 | 9.92 | 10.09 | (12.02) | (12.02) | 5.78 | 9.33 | 0.60 | 0.92 | (0.91) | (0.52) | (0.08) | 0.20 |
| [94] TTFRX | Nuveen Lifecycle 2045 Retirement | 0.87 | 9.99 | 10.11 | (12.05) | (12.05) | 5.91 | 9.40 | 0.61 | 0.93 | (0.74) | (0.42) | (0.10) | 0.15 |
| [95] TLFRX | Nuveen Lifecycle 2050 Retirement | 0.89 | 10.04 | 10.16 | (12.10) | (12.10) | 5.97 | 9.43 | 0.61 | 0.93 | (0.66) | (0.41) | (0.18) | (0.02) |
| [96] TTRLX | Nuveen Lifecycle 2055 Retirement | 0.89 | 10.08 | 10.14 | (12.12) | (12.12) | 6.02 | 9.48 | 0.61 | 0.93 | (0.58) | (0.39) | (0.21) | (0.14) |
| [97] TLXRX | Nuveen Lifecycle 2060 Retirement | 0.93 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [98] | **Nuveen Lifecycle Retirement Average** | **0.84** | **8.30** | **8.51** | **(9.81)** | **(9.81)** | **5.33** | **8.26** | **0.66** | **0.97** | **(0.59)** | **(0.28)** | **(0.06)** | **0.26** |
| [99] PTTIX | Principal LifeTime 2010 Institutional | 0.52 | 4.84 | 5.04 | (5.97) | (5.97) | 3.54 | 5.58 | 0.71 | 1.08 | (0.65) | (0.06) | (0.49) | 0.42 |
| [100] LTINX | Principal LifeTime 2015 Institutional | 0.53 | 5.55 | 5.86 | (6.97) | (6.97) | 3.86 | 6.16 | 0.68 | 1.03 | (0.72) | (0.19) | (0.77) | 0.10 |
| [101] PLWIX | Principal LifeTime 2020 Institutional | 0.54 | 6.44 | 6.82 | (7.98) | (7.98) | 4.22 | 6.89 | 0.64 | 0.99 | (0.84) | (0.30) | (0.78) | 0.07 |
| [102] LTSTX | Principal LifeTime 2025 Institutional | 0.56 | 7.08 | 7.39 | (8.83) | (8.83) | 4.57 | 7.33 | 0.64 | 0.98 | (0.68) | (0.25) | (0.66) | 0.16 |
| [103] PMTIX | Principal LifeTime 2030 Institutional | 0.58 | 7.66 | 7.97 | (9.49) | (9.49) | 4.74 | 7.75 | 0.62 | 0.96 | (0.51) | (0.27) | (0.76) | (0.25) |
| [104] LTIUX | Principal LifeTime 2035 Institutional | 0.60 | 8.12 | 8.48 | (10.03) | (10.03) | 4.79 | 8.09 | 0.59 | 0.95 | (0.87) | (0.34) | (0.88) | (0.38) |
| [105] PTDIX | Principal LifeTime 2040 Institutional | 0.63 | 8.62 | 8.98 | (10.58) | (10.58) | 4.92 | 8.37 | 0.58 | 0.93 | (0.97) | (0.47) | (0.90) | (0.45) |
| [106] LTRIX | Principal LifeTime 2045 Institutional | 0.65 | 8.98 | 9.30 | (11.12) | (11.12) | 5.05 | 8.61 | 0.57 | 0.92 | (0.99) | (0.48) | (0.91) | (0.49) |
| [107] PPLIX | Principal LifeTime 2050 Institutional | 0.67 | 9.23 | 9.58 | (11.34) | (11.34) | 5.14 | 8.80 | 0.57 | 0.92 | (0.99) | (0.53) | (0.93) | (0.57) |
| [108] LIFIX | Principal LifeTime 2055 Institutional | 0.67 | 9.45 | 9.72 | (11.51) | (11.51) | 5.23 | 8.80 | 0.57 | 0.90 | (0.98) | (0.69) | (0.91) | (0.77) |
| [109] PLTZX | Principal LifeTime 2060 Institutional | 0.67 | 9.44 | N.A. | (11.59) | N.A. | 5.17 | N.A. | 0.56 | N.A. | (1.00) | N.A. | (0.99) | N.A. |
| [110] PLSIX | Principal LifeTime Strategic Inc Instl | 0.52 | 3.50 | 3.58 | (4.13) | (4.13) | 3.05 | 4.27 | 0.82 | 1.15 | (0.29) | 0.10 | (0.65) | 0.03 |
| [111] | **Principal LifeTime Institutional Average** | **0.60** | **7.41** | **7.52** | **(9.13)** | **(8.90)** | **4.52** | **7.33** | **0.63** | **0.98** | **(0.81)** | **(0.32)** | **(0.80)** | **(0.23)** |
| [112] SWBRX | Schwab Target 2010 | 0.40 | 4.42 | 4.52 | (4.06) | (4.06) | 3.80 | 5.23 | 0.83 | 1.12 | (0.10) | 0.14 | (0.24) | 0.01 |
| [113] SWGRX | Schwab Target 2015 | 0.40 | 4.66 | 5.01 | (4.27) | (4.27) | 3.92 | 5.77 | 0.81 | 1.12 | 0.01 | 0.29 | (0.56) | (0.34) |
| [114] SWCRX | Schwab Target 2020 | 0.32 | 6.06 | 6.35 | (6.30) | (6.30) | 4.38 | 6.86 | 0.71 | 1.06 | (0.39) | 0.15 | (0.54) | 0.04 |
| [115] SWHRX | Schwab Target 2025 | 0.36 | 7.17 | 7.39 | (7.76) | (7.76) | 4.96 | 7.76 | 0.69 | 1.03 | (0.34) | 0.18 | (0.17) | 0.33 |
| [116] SWDRX | Schwab Target 2030 | 0.42 | 8.04 | 8.19 | (8.91) | (8.91) | 5.29 | 8.42 | 0.66 | 1.01 | (0.44) | 0.18 | (0.12) | 0.35 |
| [117] SWIRX | Schwab Target 2035 | 0.48 | 8.79 | 8.93 | (9.93) | (9.93) | 5.59 | 9.03 | 0.64 | 1.00 | (0.51) | 0.14 | (0.01) | 0.45 |
| [118] SWERX | Schwab Target 2040 | 0.51 | 9.48 | 9.54 | (10.85) | (10.85) | 5.85 | 9.50 | 0.63 | 0.99 | (0.58) | 0.11 | (0.05) | 0.43 |
| [119] SWMRX | Schwab Target 2045 | 0.57 | 9.81 | N.A. | (11.31) | N.A. | 6.02 | N.A. | 0.63 | N.A. | (0.53) | N.A. | (0.04) | N.A. |
| [120] SWNRX | Schwab Target 2050 | 0.60 | 10.03 | N.A. | (11.61) | N.A. | 6.16 | N.A. | 0.63 | N.A. | (0.47) | N.A. | (0.06) | N.A. |
| [121] SWQRX | Schwab Target 2055 | 0.62 | 10.29 | N.A. | (11.93) | N.A. | 6.22 | N.A. | 0.63 | N.A. | (0.50) | N.A. | (0.06) | N.A. |
| [122] SWPRX | Schwab Target 2060 | 0.73 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [123] | **Nuveen Lifecycle Average** | **0.49** | **7.87** | **7.13** | **(8.69)** | **(7.44)** | **5.22** | **7.51** | **0.68** | **1.05** | **(0.39)** | **0.17** | **(0.20)** | **0.17** |
| [124] TRRFX | T. Rowe Price Retirement 2005 | 0.49 | 5.03 | 5.22 | (5.21) | (5.21) | 4.10 | 5.59 | 0.79 | 1.04 | (0.30) | (0.24) | 0.14 | 0.39 |
| [125] TRRAX | T. Rowe Price Retirement 2010 | 0.49 | 5.49 | 5.78 | (5.75) | (5.75) | 4.42 | 6.19 | 0.78 | 1.05 | (0.36) | (0.25) | 0.35 | 0.68 |
| [126] TRRGX | T. Rowe Price Retirement 2015 | 0.52 | 6.32 | 6.66 | (6.76) | (6.76) | 4.87 | 7.05 | 0.76 | 1.04 | (0.33) | (0.15) | 0.30 | 0.70 |
| [127] TRRBX | T. Rowe Price Retirement 2020 | 0.53 | 7.19 | 7.47 | (7.87) | (7.87) | 5.33 | 7.87 | 0.73 | 1.04 | (0.29) | 0.01 | 0.31 | 0.73 |
| [128] TRRHX | T. Rowe Price Retirement 2025 | 0.54 | 7.96 | 8.25 | (8.86) | (8.86) | 5.72 | 8.58 | 0.72 | 1.03 | (0.14) | 0.14 | 0.36 | 0.76 |
| [129] TRRCX | T. Rowe Price Retirement 2030 | 0.57 | 8.61 | 8.85 | (9.72) | (9.72) | 6.07 | 9.18 | 0.71 | 1.02 | (0.07) | 0.28 | 0.37 | 0.74 |
| [130] TRRJX | T. Rowe Price Retirement 2035 | 0.59 | 9.19 | 9.41 | (10.45) | (10.45) | 6.31 | 9.60 | 0.69 | 1.01 | (0.06) | 0.28 | 0.32 | 0.65 |
| [131] TRRDX | T. Rowe Price Retirement 2040 | 0.60 | 9.67 | 9.79 | (11.11) | (11.11) | 6.46 | 9.88 | 0.68 | 1.00 | (0.10) | 0.28 | 0.27 | 0.57 |
| [132] TRRKX | T. Rowe Price Retirement 2045 | 0.62 | 9.68 | 9.81 | (11.19) | (11.19) | 6.54 | 9.92 | 0.68 | 1.00 | (0.05) | 0.34 | 0.26 | 0.46 |
| [133] TRRMX | T. Rowe Price Retirement 2050 | 0.63 | 9.68 | 9.79 | (11.11) | (11.11) | 6.52 | 9.91 | 0.68 | 1.00 | 0.10 | 0.38 | 0.16 | 0.28 |
| [134] TRRNX | T. Rowe Price Retirement 2055 | 0.64 | 9.70 | 9.81 | (11.17) | (11.17) | 6.53 | 9.91 | 0.68 | 1.00 | 0.15 | 0.32 | 0.12 | 0.13 |
| [135] TRRLX | T. Rowe Price Retirement 2060 | 0.64 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [136] | **T. Rowe Price Retirement Average** | **0.57** | **8.05** | **8.26** | **(9.02)** | **(9.02)** | **5.72** | **8.52** | **0.72** | **1.02** | **(0.12)** | **0.13** | **0.27** | **0.55** |
| [137] VTOVX | Vanguard Target Retirement 2005 Inv | 0.17 | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| [138] VTENX | Vanguard Target Retirement 2010 Inv | 0.13 | 4.04 | 4.28 | (3.90) | (3.90) | 3.90 | 5.32 | 0.92 | 1.20 | 0.30 | 0.46 | (0.08) | 0.15 |
| [139] VTXVX | Vanguard Target Retirement 2015 Fund | 0.08 | 5.29 | 5.54 | (5.34) | (5.34) | 4.58 | 6.45 | 0.84 | 1.13 | 0.14 | 0.37 | 0.21 | 0.74 |
| [140] VTWNX | Vanguard Target Retirement 2020 Fund | 0.08 | 6.30 | 6.50 | (6.62) | (6.62) | 5.17 | 7.34 | 0.80 | 1.10 | 0.16 | 0.41 | 0.48 | 0.94 |
| [141] VTTVX | Vanguard Target Retirement 2025 Fund | 0.08 | 7.06 | 7.27 | (7.69) | (7.69) | 5.48 | 7.94 | 0.77 | 1.07 | 0.19 | 0.41 | 0.49 | 0.81 |
| [142] VTHRX | Vanguard Target Retirement 2030 Fund | 0.08 | 7.80 | 8.03 | (8.79) | (8.79) | 5.72 | 8.50 | 0.73 | 1.04 | 0.08 | 0.34 | 0.35 | 0.72 |
| [143] VTTHX | Vanguard Target Retirement 2035 Fund | 0.08 | 8.61 | 8.83 | (9.90) | (9.90) | 5.95 | 9.05 | 0.69 | 1.01 | (0.10) | 0.20 | 0.22 | 0.67 |
| [144] VFORX | Vanguard Target Retirement 2040 Fund | 0.08 | 9.34 | 9.46 | (11.08) | (11.08) | 6.14 | 9.40 | 0.66 | 0.99 | (0.27) | 0.06 | 0.17 | 0.56 |
| [145] VTIVX | Vanguard Target Retirement 2045 Fund | 0.08 | 9.42 | 9.51 | (11.16) | (11.16) | 6.24 | 9.50 | 0.67 | 0.99 | (0.14) | 0.13 | 0.14 | 0.37 |
| [146] VFIFX | Vanguard Target Retirement 2050 Fund | 0.08 | 9.42 | 9.50 | (11.19) | (11.19) | 6.24 | 9.50 | 0.67 | 0.99 | (0.07) | 0.16 | (0.01) | 0.05 |
| [147] VFFVX | Vanguard Target Retirement 2055 Fund | 0.08 | 9.41 | 9.49 | (11.26) | (11.26) | 6.19 | 9.47 | 0.67 | 0.99 | (0.07) | 0.11 | (0.15) | (0.23) |
| [148] VTTSX | Vanguard Target Retirement 2060 Fund | 0.08 | 9.43 | 9.48 | (11.27) | (11.27) | 6.19 | 9.53 | 0.66 | 1.00 | (0.05) | 0.20 | (0.18) | (0.19) |
| [149] VTINX | Vanguard Target Retirement Income Fund | 0.08 | 3.64 | 3.61 | (3.46) | (3.46) | 3.80 | 4.61 | 0.99 | 1.23 | 0.29 | 0.35 | 0.78 | 0.52 |
| [150] | **Vanguard Target Retirement Average** | **0.09** | **7.48** | **7.63** | **(8.47)** | **(8.47)** | **5.47** | **8.05** | **0.76** | **1.06** | **0.04** | **0.27** | **0.20** | **0.43** |

**Notes:**

[1] The Expense Ratio figures for the potential alternative funds is the Prospectus Gross Expense Ratio as of July 2024 as provided by Morningstar Direct.

# EXHIBIT 6

**Exhibit 6 - American Beacon Small Cap Value Fund Morningstar Peers List**

Source: Morningstar Direct

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [1] | | {Junk}Federated Clover Small Value A | 3/16/09 |
| [2] | | {Junk}Federated Clover Small Value A LW | 3/16/09 |
| [3] | | {Junk}Federated Clover Small Value C | 3/16/09 |
| [4] | TNVAX | 1290 GAMCO Small/Mid Cap Value A | 11/12/14 |
| [5] | TNVAX.lw | 1290 GAMCO Small/Mid Cap Value A LW | 11/12/14 |
| [6] | TNVIX | 1290 GAMCO Small/Mid Cap Value I | 11/12/14 |
| [7] | TNVRX | 1290 GAMCO Small/Mid Cap Value R | 11/12/14 |
| [8] | TNVCX | 1290 GAMCO Small/Mid Cap Value T | 11/12/14 |
| [9] | FNTVX | 1492 Small Cap Value | 12/29/11 |
| [10] | | 1838 Small Cap Equity | 6/17/96 |
| [11] | ABASX | AB Discovery Value A | 3/29/01 |
| [12] | ABASX.lw | AB Discovery Value A Load Waived | 3/29/01 |
| [13] | ABYSX | AB Discovery Value Advisor | 3/29/01 |
| [14] | | AB Discovery Value B | 3/29/01 |
| [15] | ABCSX | AB Discovery Value C | 3/29/01 |
| [16] | ABSIX | AB Discovery Value I | 3/1/05 |
| [17] | | AB Discovery Value K | 3/1/05 |
| [18] | | AB Discovery Value R | 11/3/03 |
| [19] | ABSZX | AB Discovery Value Z | 10/15/13 |
| [20] | SCAVX | AB Small Cap Value A | 12/3/14 |
| [21] | SCAVX.lw | AB Small Cap Value A Load Waived | 12/3/14 |
| [22] | SCYVX | AB Small Cap Value Advisor | 12/3/14 |
| [23] | SCCVX | AB Small Cap Value C | 12/3/14 |
| [24] | GPVAX | Aberdeen Small Cap Value A | 9/29/06 |
| [25] | GPVAX.lw | Aberdeen Small Cap Value A Load Waived | 9/29/06 |
| [26] | GPVBX | Aberdeen Small Cap Value B | 9/29/06 |
| [27] | GPVCX | Aberdeen Small Cap Value C | 9/29/06 |
| [28] | GPVSX | Aberdeen Small Cap Value I/S | 9/29/06 |
| [29] | GPVIX | Aberdeen Small Cap Value Inst | 9/29/06 |
| [30] | GPVRX | Aberdeen Small Cap Value R | 9/29/06 |
| [31] | | ABN AMRO Small Cap Value Comm | 6/30/98 |
| [32] | | ABN AMRO Small Cap Value Inv | 6/30/98 |
| [33] | | ABN AMRO/Chicago Capital Sm Cap Val N | 11/10/98 |
| [34] | | Academy Value | 12/9/94 |
| [35] | AXVIX | Acclivity Small Cap Value I | 12/31/18 |
| [36] | AXVNX | Acclivity Small Cap Value N | 12/31/18 |
| [37] | APMVX | ActivePassive Small/Mid Cap Value A | 12/31/07 |
| [38] | APMVX.lw | ActivePassive Small/Mid Cap Value A LW | 12/31/07 |
| [39] | | ActivePassive Small/Mid Cap Value I | 12/31/07 |
| [40] | ADKSX | Adirondack Small Cap | 4/6/05 |
| [41] | | Aegis Value A | 2/26/14 |
| [42] | AVFAX.lw | Aegis Value A Load Waived | 2/26/14 |
| [43] | AVALX | Aegis Value I | 5/15/98 |
| [44] | | Alambic Small Cap Value Plus | 9/1/15 |
| [45] | | Allegiance American Value | 5/7/99 |
| [46] | ALUAX.lw | Allegiant Multi-Factor Sm Focused V A LW | 10/3/05 |
| [47] | ALUAX | Allegiant Multi-Factor Sm Focused Val A | 10/3/05 |
| [48] | ALUCX | Allegiant Multi-Factor Sm Focused Val C | 10/3/05 |
| [49] | ALUIX | Allegiant Multi-Factor Sm Focused Val I | 10/3/05 |
| [50] | ASMVX | Allegiant Multi-Factor Small Cap Value B | 1/6/98 |

Exhibit 6

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [51] | | Allianz OCC Small-Cap Value A | 10/31/07 |
| [52] | | Allianz OCC Small-Cap Value A LW | 10/31/07 |
| [53] | | Allianz OCC Small-Cap Value C | 10/31/07 |
| [54] | AOSDX | Allianz OCC Small-Cap Value D | 10/31/07 |
| [55] | | Allianz OCC Small-Cap Value Instl | 10/31/07 |
| [56] | AOSPX | Allianz OCC Small-Cap Value P | 7/7/08 |
| [57] | PCVAX.lw | AllianzGI NFJ Small-Cap Value A LW | 1/20/97 |
| [58] | | AllianzGI Small-Cap Value B | 1/20/97 |
| [59] | | AllianzGI Small-Cap Value D | 6/28/02 |
| [60] | | Allspring Small Company Val | 6/2/97 |
| [61] | SCVAX | Allspring Small Company Value A | 1/31/02 |
| [62] | SCVIX | Allspring Small Company Value Admin | 1/31/02 |
| [63] | SCVFX | Allspring Small Company Value C | 8/30/02 |
| [64] | SCVNX | Allspring Small Company Value Inst | 7/30/10 |
| [65] | SCVJX | Allspring Small Company Value R6 | 10/31/16 |
| [66] | ESPAX | Allspring Special Small Cap Value A | 5/7/93 |
| [67] | ESPIX | Allspring Special Small Cap Value Adm | 7/23/96 |
| [68] | ESPCX | Allspring Special Small Cap Value C | 12/12/00 |
| [69] | ESPNX | Allspring Special Small Cap Value Inst | 7/30/10 |
| [70] | | Allspring Special Small Cap Value R | 9/30/15 |
| [71] | ESPRX | Allspring Special Small Cap Value R6 | 10/31/14 |
| [72] | | Alphaone Vimco Small Cap Value Instl | 12/29/17 |
| [73] | | Alphaone Vimco Small Cap Value Investor | 1/22/18 |
| [74] | ALTSX | Altrius Small Cap Value I | 7/25/11 |
| [75] | | American AAdvantage Small Cp Val Milg | 3/1/99 |
| [76] | SHEAX | American Beacon Shapiro SMID Cap Eq A | 10/29/21 |
| [77] | SHDCX | American Beacon Shapiro SMID Cap Eq C | 10/29/21 |
| [78] | SHDPX | American Beacon Shapiro SMID Cap Eq Inv | 9/12/17 |
| [79] | SHDIX | American Beacon Shapiro SMID Cap Eq R5 | 9/12/17 |
| [80] | SHDRX | American Beacon Shapiro SMID Cap Eq R6 | 10/29/21 |
| [81] | SHDYX | American Beacon Shapiro SMID Cap Eq Y | 9/12/17 |
| [82] | ASOPX | American Beacon Sm Cp Val Opp Inv | 3/31/06 |
| [83] | ASOIX | American Beacon Small Cap Val Opp Inst | 3/31/06 |
| [84] | ABBVX | American Beacon Small Cap Value II Inv | 11/15/11 |
| [85] | ABBYX | American Beacon Small Cap Value II Y | 11/15/11 |
| [86] | AASRX | American Beacon Small Cap Value R6 | 2/28/17 |
| [87] | ABSAX | American Beacon Small Cp Val A | 5/17/10 |
| [88] | ABSAX.lw | American Beacon Small Cp Val A LW | 5/17/10 |
| [89] | AASSX | American Beacon Small Cp Val Adv | 5/1/03 |
| [90] | | American Beacon Small Cp Val AMR | 3/1/99 |
| [91] | ASVCX | American Beacon Small Cp Val C | 9/1/10 |
| [92] | AVPAX | American Beacon Small Cp Val Inv | 2/26/99 |
| [93] | | American Beacon Small Cp Val R | 5/1/09 |
| [94] | AVFIX | American Beacon Small Cp Val R5 | 12/31/98 |
| [95] | ABSYX | American Beacon Small Cp Val Y | 8/3/09 |
| [96] | | American Century Sm Cap Value C | 6/1/01 |
| [97] | AMAHX | American Century Small Cap Dividend A | 4/5/22 |
| [98] | AMALX | American Century Small Cap Dividend G | 4/5/22 |
| [99] | AMAFX | American Century Small Cap Dividend I | 4/5/22 |
| [100] | AMAEX | American Century Small Cap Dividend Inv | 4/5/22 |
| [101] | AMAJX | American Century Small Cap Dividend R | 4/5/22 |
| [102] | AMAKX | American Century Small Cap Dividend R6 | 4/5/22 |
| [103] | ACSCX | American Century Small Cap Value A | 12/31/99 |
| [104] | ACSCX.lw | American Century Small Cap Value A LW | 12/31/99 |
| [105] | ASVNX | American Century Small Cap Value C | 3/1/10 |

Exhibit 6

|  | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [106] | ASVHX | American Century Small Cap Value G | 4/1/19 |
| [107] | ACVIX | American Century Small Cap Value I | 10/26/98 |
| [108] | ASVIX | American Century Small Cap Value Inv | 7/31/98 |
| [109] | ASVRX | American Century Small Cap Value R | 3/1/10 |
| [110] | ASVGX | American Century Small Cap Value R5 | 4/10/17 |
| [111] | ASVDX | American Century Small Cap Value R6 | 7/26/13 |
| [112] | ASVYX | American Century Small Cap Value Y | 4/10/17 |
| [113] |  | American General Small Cap Val InstII | 11/2/98 |
| [114] |  | American General Small Cap Val InstII | 11/2/98 |
| [115] |  | American General Small Cap Value A | 11/2/98 |
| [116] |  | American General Small Cap Value B | 11/2/98 |
| [117] | HLCAX.lw | American Indep Hillcrest Small Cap A LW | 12/31/15 |
| [118] |  | American Indep Hillcrest Small Cap Val A | 12/31/15 |
| [119] |  | American Indep Hillcrest Small Cap Val C | 12/31/15 |
| [120] |  | American Indep Hillcrest Small Cap Val I | 12/31/15 |
| [121] |  | Ameristock Focused Value | 12/26/00 |
| [122] |  | AMG Chicago Equity Partners Sm Cap Val I | 12/31/14 |
| [123] |  | AMG Chicago Equity Partners Sm Cap Val N | 12/31/14 |
| [124] |  | AMG Chicago Equity Partners Sm Cap Val Z | 12/31/14 |
| [125] | ARIMX | AMG River Road Small-Mid Cap Value I | 6/28/07 |
| [126] | ARSMX | AMG River Road Small-Mid Cap Value N | 3/29/07 |
| [127] | ARSZX | AMG River Road Small-Mid Cap Value Z | 9/29/17 |
| [128] | ARSIX | AMG River Road Small Cap Value I | 12/13/06 |
| [129] | ARSVX | AMG River Road Small Cap Value N | 6/28/05 |
| [130] | ARZMX | AMG River Road Small Cap Value Z | 9/29/17 |
| [131] |  | Ancora MicroCap C | 9/2/08 |
| [132] | ANCIX | Ancora MicroCap I | 9/2/08 |
| [133] |  | Ancora Special Opportunity C | 1/5/04 |
| [134] |  | Ancora Special Opportunity I | 1/5/04 |
| [135] |  | Ancora Special Opportunity S | 6/24/16 |
| [136] | AFDZX | Applied Finance Explorer Institutional | 6/11/15 |
| [137] | AFDVX | Applied Finance Explorer Investor | 6/30/15 |
| [138] |  | Ariel Discovery Institutional | 12/30/11 |
| [139] |  | Ariel Discovery Investor | 1/31/11 |
| [140] |  | Armada Small Cap Value H | 2/5/02 |
| [141] |  | Artisan Small Cap Value Institutional | 2/1/12 |
| [142] |  | Artisan Small Cap Value Investor | 9/29/97 |
| [143] | AISVX | AssetMark Enhanced Fdmtl Idx Sm Co Val | 8/8/07 |
| [144] |  | ASTON/River Road Independent Value I | 6/1/11 |
| [145] |  | ASTON/River Road Independent Value N | 12/31/10 |
| [146] | AUERX | Auer Growth | 12/28/07 |
| [147] | AVCNX | Avantis® U.S. Small Cap Value G | 1/20/21 |
| [148] | AVUVX | Avantis® U.S. Small Cap Value Instl | 12/4/19 |
| [149] | AVESX | Ave Maria Opportunity | 5/1/06 |
| [150] | ENSPX | AXA Enterprise Small Company Value A | 10/1/93 |
| [151] | ENSPX.lw | AXA Enterprise Small Company Value A LW | 10/1/93 |
| [152] | ESCBX | AXA Enterprise Small Company Value B | 5/1/95 |
| [153] |  | AXA Enterprise Small Company Value C | 5/1/97 |
| [154] |  | AXA Enterprise Small Company Value Y | 5/24/95 |
| [155] |  | Becker Small Cap Value Equity | 1/3/05 |
| [156] | BIRMX | Birmiwal Oasis | 4/1/03 |
| [157] |  | BMO Small-Cap Value A | 5/27/14 |
| [158] | BACVX.lw | BMO Small-Cap Value A Load Waived | 5/27/14 |
| [159] |  | BMO Small-Cap Value I | 2/28/11 |
| [160] |  | BMO Small-Cap Value R3 | 5/27/14 |

Exhibit 6

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [161] | | BMO Small-Cap Value R6 | 5/27/14 |
| [162] | MRSYX | BMO Small-Cap Value Y | 2/28/11 |
| [163] | RUDAX | BNY Mellon Sm Cp Val A | 8/1/16 |
| [164] | BOSCX | BNY Mellon Sm Cp Val C | 8/1/16 |
| [165] | STSVX | BNY Mellon Sm Cp Val I | 2/1/00 |
| [166] | BOSYX | BNY Mellon Sm Cp Val Y | 8/1/16 |
| [167] | BPSIX | Boston Partners Small Cap Value II I | 7/1/98 |
| [168] | BPSCX | Boston Partners Small Cap Value II Inv | 7/1/98 |
| [169] | BSCAX | Brandes Small Cap Value A | 1/2/18 |
| [170] | BSCMX | Brandes Small Cap Value I | 1/2/18 |
| [171] | BSCRX | Brandes Small Cap Value R6 | 1/2/18 |
| [172] | LEGDX | BrandywineGLOBAL - Small Cap Value A | 8/31/22 |
| [173] | LEGEX | BrandywineGLOBAL - Small Cap Value C | 8/31/22 |
| [174] | LEGFX | BrandywineGLOBAL - Small Cap Value I | 8/31/22 |
| [175] | LEGGX | BrandywineGLOBAL - Small Cap Value Is | 8/31/22 |
| [176] | LEGHX | BrandywineGLOBAL - Small Cap Value R | 8/31/22 |
| [177] | BOSVX | Bridgeway Omni Small-Cap Value N | 8/31/11 |
| [178] | | Bridgeway Omni Tax-Managed Sm-Cp Val N | 12/31/10 |
| [179] | BRSVX | Bridgeway Small-Cap Value | 10/31/03 |
| [180] | | Bridgeway Small-Cap Value R | 11/3/03 |
| [181] | BRUSX | Bridgeway Ultra-Small Company | 8/5/94 |
| [182] | BRSIX | Bridgeway Ultra-Small Company Market | 7/31/97 |
| [183] | | Camelot Excalibur Small Cap Income A | 12/31/13 |
| [184] | CEXAX.lw | Camelot Excalibur Small Cap Income A LW | 12/31/13 |
| [185] | | Camelot Excalibur Small Cap Income C | 12/31/13 |
| [186] | | Camelot Excalibur Small Cap Income I | 12/30/16 |
| [187] | CWSCX | Carillon Chartwell Small Cap Value A | 4/26/24 |
| [188] | CWSHX | Carillon Chartwell Small Cap Value C | 4/26/24 |
| [189] | CWSIX | Carillon Chartwell Small Cap Value I | 3/16/12 |
| [190] | CWSWX | Carillon Chartwell Small Cap Value R-6 | 4/26/24 |
| [191] | | CCM Small/Mid-Cap Impct Val Fd Advisor | 11/25/96 |
| [192] | | CCM Small/Mid-Cap Impct Val Fd Instl | 9/12/00 |
| [193] | OWLLX | Channing Intrinsic Value Sm-Cp Instl | 6/30/21 |
| [194] | | Chartwell Small Cap Value A | 11/9/11 |
| [195] | | Chartwell Small Cap Value A Load Waived | 11/9/11 |
| [196] | CASVX | Chartwell Small Cap Value Adv | 3/1/02 |
| [197] | CHSVX | Chartwell Small Cap Value Instl | 10/1/99 |
| [198] | | CIGNA Sm Cap Val/Perkins,Wolf,MCD Inst | 1/21/00 |
| [199] | | CIGNA Sm Cap Val/Perkins,Wolf,MCD Prem | 1/21/00 |
| [200] | | CIGNA Sm Cap Val/Perkins,Wolf,MCD Ret | 1/20/00 |
| [201] | | CitiFunds Small Cap Value A | 3/2/98 |
| [202] | | CitiFunds Small Cap Value A Load Waived | 3/2/98 |
| [203] | | CitiFunds Small Cap Value B | 1/4/99 |
| [204] | | CitiSelect Folio 500 A | 9/3/96 |
| [205] | | CitiSelect Folio 500 A Load Waived | 9/3/96 |
| [206] | | CitiSelect Folio 500 B | 1/4/99 |
| [207] | | Citizens Small Cap Value | 3/31/04 |
| [208] | CLRTX | Clarity Fund | 6/30/10 |
| [209] | | ClearBridge Small Cap Value A | 2/26/99 |
| [210] | SBVAX.lw | ClearBridge Small Cap Value A LW | 2/26/99 |
| [211] | SBVBX | ClearBridge Small Cap Value B | 2/26/99 |
| [212] | | ClearBridge Small Cap Value C | 2/26/99 |
| [213] | SMCYX | ClearBridge Small Cap Value I | 4/14/03 |
| [214] | | ClearBridge Small Cap Value IS | 5/22/13 |
| [215] | FSVVX | Clifford Capital Fcs Sm Cp Val Instl | 10/1/19 |

Exhibit 6

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [216] | FSVRX | Clifford Capital Fcs Sm Cp Val Inv | 1/31/20 |
| [217] | FSVQX | Clifford Capital Fcs Sm Cp Val Spr Instl | 1/31/20 |
| [218] | | CM Advisors Small Cap Value | 4/15/11 |
| [219] | CMCOX | CM Advisors Small Cap Value C | 7/8/11 |
| [220] | CMRVX | CM Advisors Small Cap Value R | 7/8/11 |
| [221] | CSCPX | CMG Small Cap Value | 5/5/03 |
| [222] | | Columbia Multi-Advisor Sm Cp Val A | 6/18/01 |
| [223] | | Columbia Multi-Advisor Sm Cp Val A LW | 6/18/01 |
| [224] | | Columbia Multi-Advisor Sm Cp Val B | 6/18/01 |
| [225] | | Columbia Multi-Advisor Sm Cp Val C | 6/18/01 |
| [226] | | Columbia Multi-Advisor Sm Cp Val I | 3/4/04 |
| [227] | | Columbia Multi-Advisor Sm Cp Val K | 6/18/01 |
| [228] | | Columbia Multi-Advisor Sm Cp Val R | 12/11/06 |
| [229] | | Columbia Multi-Advisor Sm Cp Val R4 | 12/11/06 |
| [230] | | Columbia Multi-Advisor Sm Cp Val R5 | 12/11/06 |
| [231] | | Columbia Multi-Advisor Sm Cp Val Y | 10/1/15 |
| [232] | | Columbia Multi-Advisor Sm Cp Val Z | 9/27/10 |
| [233] | SSCVX | Columbia Select Small Cap Value A | 4/25/97 |
| [234] | CSPRX | Columbia Select Small Cap Value Adv | 11/8/12 |
| [235] | | Columbia Select Small Cap Value C | 5/27/99 |
| [236] | CSSZX | Columbia Select Small Cap Value Inst | 9/27/10 |
| [237] | SSVIX | Columbia Select Small Cap Value Inst2 | 11/30/01 |
| [238] | CSSYX | Columbia Select Small Cap Value Inst3 | 10/1/14 |
| [239] | | Columbia Select Small Cap Value R | 4/30/03 |
| [240] | SSCVX.lw | Columbia Select Smaller-Cap Value A LW | 4/25/97 |
| [241] | | Columbia Select Smaller-Cap Value B | 4/25/97 |
| [242] | | Columbia Select Smaller-Cap Value K | 8/3/09 |
| [243] | | Columbia Select Smaller-Cap Value New I | 8/3/09 |
| [244] | CSMIX.lw | Columbia Small Cap Value Fund I A LW | 7/25/86 |
| [245] | | Columbia Small Cap Value Fund I B | 11/9/92 |
| [246] | | Columbia Small Cap Value Fund I I | 9/27/10 |
| [247] | COVAX.lw | Columbia Small Cap Value Fund II A LW | 5/1/02 |
| [248] | | Columbia Small Cap Value Fund II B | 5/1/02 |
| [249] | | Columbia Small Cap Value Fund II I | 9/27/10 |
| [250] | | Columbia Small Cap Value I | 10/30/02 |
| [251] | CSMIX | Columbia Small Cap Value I A | 7/25/86 |
| [252] | CVVRX | Columbia Small Cap Value I Adv | 11/8/12 |
| [253] | CSSCX | Columbia Small Cap Value I C | 1/15/96 |
| [254] | CSCZX | Columbia Small Cap Value I Inst | 7/31/95 |
| [255] | CUURX | Columbia Small Cap Value I Inst2 | 11/8/12 |
| [256] | CSVYX | Columbia Small Cap Value I Inst3 | 7/15/09 |
| [257] | CSVRX | Columbia Small Cap Value I R | 9/27/10 |
| [258] | COVAX | Columbia Small Cap Value II A | 5/1/02 |
| [259] | CLURX | Columbia Small Cap Value II Adv | 11/8/12 |
| [260] | | Columbia Small Cap Value II C | 5/1/02 |
| [261] | NSVAX | Columbia Small Cap Value II Inst | 5/1/02 |
| [262] | CRRRX | Columbia Small Cap Value II Inst2 | 11/8/12 |
| [263] | CRRYX | Columbia Small Cap Value II Inst3 | 11/8/12 |
| [264] | CCTRX | Columbia Small Cap Value II R | 1/23/06 |
| [265] | | Columbia Small/Mid Cap Value A | 2/14/02 |
| [266] | AMVAX.lw | Columbia Small/Mid Cap Value A LW | 2/14/02 |
| [267] | | Columbia Small/Mid Cap Value Adv | 12/11/06 |
| [268] | | Columbia Small/Mid Cap Value B | 2/14/02 |
| [269] | | Columbia Small/Mid Cap Value C | 2/14/02 |
| [270] | | Columbia Small/Mid Cap Value I | 3/4/04 |

Exhibit 6

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [271] | | Columbia Small/Mid Cap Value Inst | 9/27/10 |
| [272] | | Columbia Small/Mid Cap Value Inst2 | 12/11/06 |
| [273] | | Columbia Small/Mid Cap Value Inst3 | 6/13/13 |
| [274] | | Columbia Small/Mid Cap Value K | 2/14/02 |
| [275] | | Columbia Small/Mid Cap Value R | 12/11/06 |
| [276] | | Columbia Small/Mid Cap Value T | 12/1/06 |
| [277] | | Consulting Group Small Cap Value Equity | 11/18/91 |
| [278] | | Corbin Small-Cap Value | 6/30/97 |
| [279] | CSCVX | CornerCap Small-Cap Value Advisor | 11/18/22 |
| [280] | CSCJX | CornerCap Small-Cap Value Institutional | 12/29/15 |
| [281] | | CornerCap Small-Cap Value Investor | 9/30/92 |
| [282] | | Cozad Small Cap Value A | 7/1/14 |
| [283] | COZAX.lw | Cozad Small Cap Value A Load Waived | 7/1/14 |
| [284] | | Cozad Small Cap Value N | 7/1/14 |
| [285] | | Credit Suisse Instl Small Co Value | 11/1/99 |
| [286] | | Cruelty Free Value | 4/29/97 |
| [287] | | CS Warburg Pincus Small Co Val II Adv | 12/29/95 |
| [288] | | CS Warburg Pincus Small Co Val II Com | 12/29/95 |
| [289] | CUSCX | Cullen Small Cap Value C | 10/1/09 |
| [290] | CUSIX | Cullen Small Cap Value I | 10/1/09 |
| [291] | CUSRX | Cullen Small Cap Value Retail | 10/1/09 |
| [292] | DASCX | Dean Small Cap Value | 5/28/97 |
| [293] | | Dean Small Cap Value C | 8/1/97 |
| [294] | DASCX.lw | Dean Small Cap Value Load Waived | 5/28/97 |
| [295] | | Delaware Pooled Small-Cap Value Eq | 3/29/99 |
| [296] | DEVLX | Delaware Small Cap Value A | 6/24/87 |
| [297] | DEVLX.lw | Delaware Small Cap Value A Load Waived | 6/24/87 |
| [298] | DEVBX | Delaware Small Cap Value B | 9/6/94 |
| [299] | DEVCX | Delaware Small Cap Value C | 11/29/95 |
| [300] | DEVIX | Delaware Small Cap Value Instl | 11/9/92 |
| [301] | DVLRX | Delaware Small Cap Value R | 6/2/03 |
| [302] | DVZRX | Delaware Small Cap Value R6 | 5/2/16 |
| [303] | | Delaware Special Situations A | 9/18/90 |
| [304] | | Delaware Special Situations Instl | 4/3/13 |
| [305] | | Delaware Special Situations R6 | 4/3/13 |
| [306] | | DFA Tax-Managed US Targeted Value | 12/11/98 |
| [307] | DFSVX | DFA US Small Cap Value I | 3/2/93 |
| [308] | DAABX | DFA US Sustainability Targeted Val Instl | 7/2/20 |
| [309] | DFFVX | DFA US Targeted Value I | 2/23/00 |
| [310] | | DFA US Targeted Value R1 | 1/31/08 |
| [311] | | DFA US Targeted Value R2 | 6/30/08 |
| [312] | | DGHM V2000 SmallCap Value C | 11/20/15 |
| [313] | | DGHM V2000 SmallCap Value Instl | 6/30/10 |
| [314] | | DGHM V2000 SmallCap Value Inv | 6/30/10 |
| [315] | DHSCX.lw | Diamond Hill Small Cap A Load Waived | 12/29/00 |
| [316] | | Diamond Hill Small Cap C | 2/20/01 |
| [317] | DHSIX | Diamond Hill Small Cap I | 4/29/05 |
| [318] | DHSCX | Diamond Hill Small Cap Inv | 12/29/00 |
| [319] | DHSYX | Diamond Hill Small Cap Y | 12/30/11 |
| [320] | DRQSX | Dreman Quantitative Small Cap Value | 4/3/07 |
| [321] | | Dreyfus Premier Bear Stearns Sm Cp A LW | 1/3/00 |
| [322] | RUDAX.lw | Dreyfus/The Boston Company Sm Cp Va A LW | 8/1/16 |
| [323] | DASVX | Dunham Small Cap Value A | 1/3/07 |
| [324] | DASVX.lw | Dunham Small Cap Value A Load Waived | 1/3/07 |
| [325] | DCSVX | Dunham Small Cap Value C | 12/10/04 |

Exhibit 6

| Ticker | Fund Name | Inception Date |
|--------|-----------|----------------|
| [326] DNSVX | Dunham Small Cap Value N | 12/10/04 |
| [327] | DWS Small Cap Value A | 12/3/01 |
| [328] | DWS Small Cap Value A Load Waived | 12/3/01 |
| [329] | DWS Small Cap Value B | 12/3/01 |
| [330] | DWS Small Cap Value C | 12/3/01 |
| [331] | DWS Small Cap Value S | 10/5/95 |
| [332] SNWAX | Easterly Snow Small Cap Value A | 11/30/10 |
| [333] SNWCX | Easterly Snow Small Cap Value C | 11/30/10 |
| [334] | Easterly Snow Small Cap Value C {mg} | 9/8/21 |
| [335] SNWIX | Easterly Snow Small Cap Value I | 11/30/10 |
| [336] SNWRX | Easterly Snow Small Cap Value R6 | 11/4/21 |
| [337] | Easterly Snow Small Cap ValueA {mg} | 9/8/21 |
| [338] | Easterly Snow Small Cap ValueI {mg} | 9/8/21 |
| [339] | Emerald Small Cap Value Instl {mg} | 6/29/15 |
| [340] | Emerald Small Cap Value Investor {mg} | 6/29/15 |
| [341] MXTFX | Empower Small Cap Value Instl | 5/1/15 |
| [342] MXLSX | Empower Small Cap Value Inv | 11/1/94 |
| [343] | Equity Strategies | 7/2/86 |
| [344] | ESC Strategic Value A | 5/5/97 |
| [345] | ESC Strategic Value D | 5/5/97 |
| [346] EDASX.lw | Evergreen Disciplined Small-Mid Val A LW | 12/14/05 |
| [347] EDASX | Evergreen Disciplined Small-Mid Value A | 12/14/05 |
| [348] EDISX | Evergreen Disciplined Small-Mid Value I | 12/14/05 |
| [349] | Evergreen Select Small Co Val Instl | 12/22/97 |
| [350] | Evergreen Select Small Co Val InSvc | |
| [351] ESKAX | Evergreen Small Cap Value A | 7/31/98 |
| [352] | Evergreen Small Cap Value A [Dup] | 1/3/95 |
| [353] | Evergreen Small Cap Value A [Dup] LW | 1/3/95 |
| [354] ESKAX.lw | Evergreen Small Cap Value A Load Waived | 7/31/98 |
| [355] ESKBX | Evergreen Small Cap Value B | 4/25/03 |
| [356] | Evergreen Small Cap Value B [Dup] | 1/3/95 |
| [357] ESKCX | Evergreen Small Cap Value C | 4/25/03 |
| [358] | Evergreen Small Cap Value C [Dup] | 1/24/95 |
| [359] ESKIX | Evergreen Small Cap Value I | 12/30/97 |
| [360] | Evergreen Small Cap Value I [Dup] | 10/1/93 |
| [361] | Evergreen Small Cap Value InSvc | 6/30/00 |
| [362] ESPRX | Evergreen Special Values R | 10/10/03 |
| [363] VSFAX.lw | Federated Clover Small Value A LW | 2/28/96 |
| [364] FEKAX.lw | Federated Equity Advantage A LW | 2/26/16 |
| [365] VSFAX | Federated Hermes Clover Small Value A | 2/28/96 |
| [366] VSFCX | Federated Hermes Clover Small Value C | 2/28/96 |
| [367] VSFIX | Federated Hermes Clover Small Value IS | 3/16/09 |
| [368] VSFRX | Federated Hermes Clover Small Value R | 12/1/10 |
| [369] VSFSX | Federated Hermes Clover Small Value R6 | 3/29/16 |
| [370] | Federated Hermes Equity Advantage A | 2/26/16 |
| [371] | Federated Hermes Equity Advantage IS | 2/26/16 |
| [372] QASVX | Federated MDT Small Cap Value A | 9/15/05 |
| [373] QASVX.lw | Federated MDT Small Cap Value A LW | 9/15/05 |
| [374] QCSVX | Federated MDT Small Cap Value C | 9/15/05 |
| [375] QISVX | Federated MDT Small Cap Value Inst | 9/15/05 |
| [376] FCVAX | Fidelity Advisor Small Cap Value A | 11/3/04 |
| [377] FCVCX | Fidelity Advisor Small Cap Value C | 11/3/04 |
| [378] FCVIX | Fidelity Advisor Small Cap Value I | 11/3/04 |
| [379] FCVTX | Fidelity Advisor Small Cap Value M | 11/3/04 |
| [380] FIKNX | Fidelity Advisor Small Cap Value Z | 10/2/18 |

Exhibit 6

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [381] | FCVAX.lw | Fidelity Advisor® Small Cap Value A LW | 11/3/04 |
| [382] | | Fidelity Advisor® Small Cap Value B | 11/3/04 |
| [383] | FCPVX | Fidelity Small Cap Value Fund | 11/3/04 |
| [384] | FISVX | Fidelity Small Cap Value Index | 7/11/19 |
| [385] | FSVFX | Fidelity® Small Cap Value F | 6/26/09 |
| [386] | | Fifth Third Small Cap Value Adv | 4/1/03 |
| [387] | FTVBX | Fifth Third Small Cap Value B | 4/1/03 |
| [388] | | First American Micro Cap Value A | 8/8/97 |
| [389] | | First American Micro Cap Value A LW | 8/8/97 |
| [390] | | First American Micro Cap Value B | 8/8/97 |
| [391] | | First American Micro Cap Value Y | 8/8/97 |
| [392] | FCSBX | First American Small Cap Value B | 11/24/97 |
| [393] | FESAX | First Eagle Small Cap Opportunity A | 7/1/21 |
| [394] | FESCX | First Eagle Small Cap Opportunity I | 4/27/21 |
| [395] | FESRX | First Eagle Small Cap Opportunity R6 | 7/1/21 |
| [396] | FISSX.lw | First Investors Special Situations A LW | 9/18/90 |
| [397] | | First Investors Special Situations B | 1/12/95 |
| [398] | | Footprints Discover Value | 12/27/17 |
| [399] | | Foundry Micro Cap Value I | 1/29/14 |
| [400] | | Foundry Partners Fdmtl Sm Cp Val A LW | 11/20/09 |
| [401] | | Foundry Partners Sm Cp Val A | 11/20/09 |
| [402] | DRISX | Foundry Partners Sm Cp Val Instl | 8/22/07 |
| [403] | DRSVX | Foundry Partnersl Sm Cp Val Inv | 12/31/03 |
| [404] | | Foundry Small Cap Value I | 1/29/14 |
| [405] | QRSAX | FPA Queens Road Small Cap Value Advisor | 11/30/20 |
| [406] | QRSIX | FPA Queens Road Small Cap Value Instl | 11/30/20 |
| [407] | QRSVX | FPA Queens Road Small Cap Value Inv | 6/13/02 |
| [408] | FRMCX.lw | Franklin MicroCap Value A Load Waived | 12/12/95 |
| [409] | FRMCX | Franklin Mutual Small-Mid Cap Val A | 12/12/95 |
| [410] | FVRMX | Franklin Mutual Small-Mid Cap Val Adv | 11/1/05 |
| [411] | FMCVX | Franklin Mutual Small-Mid Cap Val R6 | 5/1/13 |
| [412] | FRVLX | Franklin Small Cap Value A | 3/11/96 |
| [413] | FRVLX.lw | Franklin Small Cap Value A Load Waived | 3/11/96 |
| [414] | FVADX | Franklin Small Cap Value Adv | 12/31/96 |
| [415] | FBVAX | Franklin Small Cap Value B | 12/31/98 |
| [416] | FRVFX | Franklin Small Cap Value C | 9/3/96 |
| [417] | FVFRX | Franklin Small Cap Value R | 8/1/02 |
| [418] | FRCSX | Franklin Small Cap Value R6 | 5/1/13 |
| [419] | | Frontegra Opportunity | 8/1/97 |
| [420] | GMNAX | Gabelli Global Mini Mites A | 10/1/18 |
| [421] | GAMNX | Gabelli Global Mini Mites AAA | 10/1/18 |
| [422] | GMNCX | Gabelli Global Mini Mites C | 10/1/18 |
| [423] | GGMMX | Gabelli Global Mini Mites I | 10/1/18 |
| [424] | | GE Small-Cap Value Equity | 9/30/98 |
| [425] | GCAVX | GMO US Small Cap Value VI | 7/2/19 |
| [426] | | Golden Oak Small Cap Value A | 9/1/99 |
| [427] | | Golden Oak Small Cap Value A LW | 9/1/99 |
| [428] | | Golden Oak Small Cap Value Instl | 9/1/99 |
| [429] | GSATX | Goldman Sachs Small Cp Val Insghts A | 6/25/07 |
| [430] | GSATX.lw | Goldman Sachs Small Cp Val Insghts A LW | 6/25/07 |
| [431] | GSBTX | Goldman Sachs Small Cp Val Insghts B | 6/25/07 |
| [432] | GSCTX | Goldman Sachs Small Cp Val Insghts C | 6/25/07 |
| [433] | GSITX | Goldman Sachs Small Cp Val Insghts Instl | 6/25/07 |
| [434] | GTTTX | Goldman Sachs Small Cp Val Insghts Inv | 11/30/07 |
| [435] | GSXPX | Goldman Sachs Small Cp Val Insghts P | 4/16/18 |

Exhibit 6

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [436] | GTTRX | Goldman Sachs Small Cp Val Insghts R | 11/30/07 |
| [437] | GTTUX | Goldman Sachs Small Cp Val Insghts R6 | 7/31/15 |
| [438] | GSSTX | Goldman Sachs Structured Sm Cp Val Svc | 6/25/07 |
| [439] | | Great-West Invesco Small Cap Value Instl | 5/1/15 |
| [440] | | Great-West Invesco Small Cap Value Inv | 5/15/08 |
| [441] | | Guardian UBS Small Cap Value A | 2/3/03 |
| [442] | | Guardian UBS Small Cap Value A LW | 2/3/03 |
| [443] | | Guardian UBS Small Cap Value B | 2/3/03 |
| [444] | | Guardian UBS Small Cap Value C | 2/3/03 |
| [445] | | Guardian UBS Small Cap Value K | 2/3/03 |
| [446] | SSUAX | Guggenheim Small Cap Value A | 7/11/08 |
| [447] | SSUAX.lw | Guggenheim Small Cap Value A LW | 7/11/08 |
| [448] | SSVCX | Guggenheim Small Cap Value C | 7/11/08 |
| [449] | SSUIX | Guggenheim Small Cap Value Inst | 7/11/08 |
| [450] | SSUPX | Guggenheim Small Cap Value P | 5/1/15 |
| [451] | | Harbor Small Cap Value Opps Admin | 8/1/17 |
| [452] | | Harbor Small Cap Value Opps Instl | 8/1/17 |
| [453] | | Harbor Small Cap Value Opps Inv | 8/1/17 |
| [454] | | Harbor Small Cap Value Opps Retire | 8/1/17 |
| [455] | | Harbor Small Company Value Adm | 5/1/07 |
| [456] | HASMX | Harbor Small Company Value Instl | 5/1/07 |
| [457] | HISMX | Harbor Small Company Value Inv | 5/1/07 |
| [458] | | Harris Insight Small Cap Value B | 5/30/01 |
| [459] | HTVAX | Hartford Select SmallCap Value A | 7/31/06 |
| [460] | HTVAX.lw | Hartford Select SmallCap Value A LW | 7/31/06 |
| [461] | HTVBX | Hartford Select SmallCap Value B | 7/31/06 |
| [462] | HTVCX | Hartford Select SmallCap Value C | 7/31/06 |
| [463] | HTVYX | Hartford Select SmallCap Value Y | 7/31/06 |
| [464] | HSMAX.lw | Hartford Small Cap Core A Load Waived | 12/31/04 |
| [465] | | Hartford Small Cap Core B | 12/31/04 |
| [466] | HSMAX | Hartford Small Cap Value A | 12/31/04 |
| [467] | HTSCX | Hartford Small Cap Value C | 12/31/04 |
| [468] | HSMFX | Hartford Small Cap Value F | 2/28/17 |
| [469] | HSEIX | Hartford Small Cap Value I | 3/31/15 |
| [470] | HSMRX | Hartford Small Cap Value R3 | 9/30/11 |
| [471] | HSMSX | Hartford Small Cap Value R4 | 9/30/11 |
| [472] | HSMTX | Hartford Small Cap Value R5 | 9/30/11 |
| [473] | HSMVX | Hartford Small Cap Value R6 | 2/28/18 |
| [474] | HSMYX | Hartford Small Cap Value Y | 12/31/04 |
| [475] | | Heartland Small Cap Contrarian | 4/27/95 |
| [476] | HNTVX | Heartland Value Institutional | 5/1/08 |
| [477] | HRTVX | Heartland Value Investor | 12/28/84 |
| [478] | HNVIX | Heartland Value Plus Institutional | 5/1/08 |
| [479] | HRVIX | Heartland Value Plus Investor | 10/26/93 |
| [480] | HIMDX | Hennessy Cornerstone Mid Cap 30 Instl | 3/3/08 |
| [481] | HFMDX | Hennessy Cornerstone Mid Cap 30 Inv | 9/17/03 |
| [482] | HMSCX | HighMark Small Cap Value Fid | 9/17/98 |
| [483] | HASVX | HighMark Small Cap Value Retail A | 9/17/98 |
| [484] | HASVX.lw | HighMark Small Cap Value Retail A LW | 9/17/98 |
| [485] | HBSVX | HighMark Small Cap Value Retail B | 9/17/98 |
| [486] | HSVCX | HighMark Small Cap Value Retail C | 11/30/99 |
| [487] | | Hodges Pure Contrarian Retail | 9/10/09 |
| [488] | HDSVX | Hodges Small Intrinsic Value Retail | 12/26/13 |
| [489] | HWVAX | Hotchkis & Wiley Sm Cp Divers Val A | 6/30/14 |
| [490] | HWVAX.lw | Hotchkis & Wiley Sm Cp Divers Val A LW | 6/30/14 |

Exhibit 6

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [491] | HWVIX | Hotchkis & Wiley Sm Cp Divers Val I | 6/30/14 |
| [492] | HWVZX | Hotchkis & Wiley Sm Cp Divers Val Z | 9/30/19 |
| [493] | HWSAX | Hotchkis & Wiley Small Cap Value A | 10/6/00 |
| [494] | HWSAX.lw | Hotchkis & Wiley Small Cap Value A LW | 10/6/00 |
| [495] | HWSCX | Hotchkis & Wiley Small Cap Value C | 2/4/02 |
| [496] | HWSIX | Hotchkis & Wiley Small Cap Value I | 9/20/85 |
| [497] | HWSZX | Hotchkis & Wiley Small Cap Value Z | 9/30/19 |
| [498] | | Hotchkis and Wiley Small Cap Value B | 2/4/02 |
| [499] | HUMEX | Huber Mid Cap Value Instl | 12/31/15 |
| [500] | HUMDX | Huber Mid Cap Value Inv | 12/31/15 |
| [501] | HUSEX | Huber Small Cap Value Instl | 10/25/11 |
| [502] | HUSIX | Huber Small Cap Value Inv | 6/29/07 |
| [503] | HSCVX | Hunter Small Cap Value I | 12/28/22 |
| [504] | PFSVX | iMGP Small Company Fund Instl Cl | 7/31/20 |
| [505] | | ING Disciplined Small Cap Value I | 4/28/06 |
| [506] | | ING Smallcap Value A | 2/1/02 |
| [507] | | ING Smallcap Value A Load Waived | 2/1/02 |
| [508] | | ING Smallcap Value B | 2/4/02 |
| [509] | | ING Smallcap Value C | 2/7/02 |
| [510] | | ING Smallcap Value I | 3/6/02 |
| [511] | IVSQX | ING Smallcap Value Q | 4/30/02 |
| [512] | | Insightful Investor Growth | 7/28/95 |
| [513] | | Intrepid Select Investor | 7/31/15 |
| [514] | | Invesco Oppenheimer Small Cap Value A | 12/7/15 |
| [515] | | Invesco Oppenheimer Small Cap Value C | 12/7/15 |
| [516] | | Invesco Oppenheimer Small Cap Value R | 12/7/15 |
| [517] | | Invesco Oppenheimer Small Cap Value Y | 12/7/15 |
| [518] | | Invesco Oppenheimer Small Cap ValueR6 | 12/7/15 |
| [519] | | Invesco Oppenheimer Sml Cap Val A{mg} | 1/16/19 |
| [520] | | Invesco Oppenheimer Sml Cap Val C{mg} | 1/16/19 |
| [521] | | Invesco Oppenheimer Sml Cap Val R{mg} | 1/16/19 |
| [522] | | Invesco Oppenheimer Sml Cap Val R5 | 5/24/19 |
| [523] | | Invesco Oppenheimer Sml Cap Val R6{mg} | 1/16/19 |
| [524] | | Invesco Oppenheimer Sml Cap Val Y{mg} | 1/16/19 |
| [525] | JBJAX | Invesco Sm-Md Spec Val A | 5/28/02 |
| [526] | JBJAX.lw | Invesco Sm-Md Spec Val A Load Waived | 5/28/02 |
| [527] | JBJBX | Invesco Sm-Md Spec Val B | 5/28/02 |
| [528] | JBJCX | Invesco Sm-Md Spec Val C | 5/28/02 |
| [529] | JBJDX | Invesco Sm-Md Spec Val Y | 5/28/02 |
| [530] | VSCAX | Invesco Small Cap Value A | 6/21/99 |
| [531] | | Invesco Small Cap Value B | 6/21/99 |
| [532] | VSMCX | Invesco Small Cap Value C | 6/21/99 |
| [533] | VSRAX | Invesco Small Cap Value R | 4/17/20 |
| [534] | SMVSX | Invesco Small Cap Value R6 | 2/7/17 |
| [535] | VSMIX | Invesco Small Cap Value Y | 8/12/05 |
| [536] | | INVESCO Small Company Value | 12/1/93 |
| [537] | VSCAX.lw | Invesco SmallCapValue A Load Waived | 6/21/99 |
| [538] | | Invesco Special Value A | 7/28/97 |
| [539] | | Invesco Special Value A Load Waived | 7/28/97 |
| [540] | SVFBX | Invesco Special Value B | 10/29/96 |
| [541] | | Invesco Special Value Y | 7/28/97 |
| [542] | | Invesco US Small Cap Value A | 1/22/99 |
| [543] | MCVGX | Invesco US Small Cap Value B | 6/1/10 |
| [544] | MCVQX | Invesco US Small Cap Value C | 6/1/10 |
| [545] | MPSCX | Invesco US Small Cap Value Y | 7/1/86 |

Exhibit 6

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [546] | IZZIX | Ironwood Isabelle Small Co Stock Inst | 3/30/98 |
| [547] | IZZYX | Ironwood Isabelle Small Co Stock Inv | 3/12/98 |
| [548] | JMCRX | James Micro Cap | 7/1/10 |
| [549] | JASCX | James Small Cap | 10/2/98 |
| [550] | | Janus Adviser Perkins Small Co Val A | 9/30/04 |
| [551] | | Janus Adviser Perkins Small Co Val A LW | 9/30/04 |
| [552] | | Janus Adviser Perkins Small Co Val C | 4/22/03 |
| [553] | | Janus Adviser Perkins Small Co Val I | 11/28/05 |
| [554] | | Janus Adviser Perkins Small Co Val R | 9/30/04 |
| [555] | | Janus Adviser Perkins Small Co Val S | 3/28/02 |
| [556] | | Janus Adviser Small Cap Value Instl | 3/28/02 |
| [557] | | Janus Adviser Small Cap Value Svc | 3/28/02 |
| [558] | | Janus Aspen Perkins Small Co. Value Svc | 12/31/02 |
| [559] | JDSAX | Janus Henderson Small Cap Value A | 7/6/09 |
| [560] | JDSAX.lw | Janus Henderson Small Cap Value A LW | 7/6/09 |
| [561] | JCSCX | Janus Henderson Small Cap Value C | 7/6/09 |
| [562] | JNPSX | Janus Henderson Small Cap Value D | 10/21/87 |
| [563] | JSCOX | Janus Henderson Small Cap Value I | 7/6/09 |
| [564] | JSIVX | Janus Henderson Small Cap Value L | 2/14/85 |
| [565] | JDSNX | Janus Henderson Small Cap Value N | 5/31/12 |
| [566] | JDSRX | Janus Henderson Small Cap Value R | 7/6/09 |
| [567] | JISCX | Janus Henderson Small Cap Value S | 7/6/09 |
| [568] | JSCVX | Janus Henderson Small Cap Value T | 10/21/87 |
| [569] | JSCAX | JHancock Small Cap Value A | 12/30/13 |
| [570] | JSCAX.lw | JHancock Small Cap Value A Load Waived | 12/30/13 |
| [571] | JSCBX | JHancock Small Cap Value I | 12/30/13 |
| [572] | JSCNX | JHancock Small Cap Value NAV | 12/16/08 |
| [573] | JSCCX | JHancock Small Cap Value R6 | 12/30/13 |
| [574] | | JHFunds2 Special Value 1 | 10/17/05 |
| [575] | JHPEX | JHFunds2 Special Value NAV | 10/14/05 |
| [576] | | JHT Special Value Trust Ser I | 5/5/03 |
| [577] | | JHT Special Value Trust Ser II | 5/5/03 |
| [578] | | JHT Special Value Trust Ser NAV | 2/28/05 |
| [579] | | JHTrust Special Value Trust Series III | 9/5/03 |
| [580] | | JNL/PPM America Small Cap Value A | 3/31/08 |
| [581] | | JNL/PPM America Small Cap Value I | 3/31/08 |
| [582] | | JNL/RAFI® Fundamental US Small Cap A | 4/30/07 |
| [583] | | JNL/RAFI® Fundamental US Small Cap I | 4/30/07 |
| [584] | JMSVX | JPMorgan Multi-Manager Small Cap Value | 2/28/03 |
| [585] | PSOAX | JPMorgan Small Cap Value A | 1/27/95 |
| [586] | PSOAX.lw | JPMorgan Small Cap Value A Load Waived | 1/27/95 |
| [587] | PSOBX | JPMorgan Small Cap Value B | 1/27/95 |
| [588] | OSVCX | JPMorgan Small Cap Value C | 3/22/99 |
| [589] | PSOPX | JPMorgan Small Cap Value I | 1/27/95 |
| [590] | JSVZX | JPMorgan Small Cap Value R2 | 11/3/08 |
| [591] | JSVPX | JPMorgan Small Cap Value R3 | 9/9/16 |
| [592] | JSVQX | JPMorgan Small Cap Value R4 | 9/9/16 |
| [593] | JSVRX | JPMorgan Small Cap Value R5 | 5/15/06 |
| [594] | JSVUX | JPMorgan Small Cap Value R6 | 2/22/05 |
| [595] | KSMVX | Keeley Small-Mid Cap Value A | 8/15/07 |
| [596] | KSMVX.lw | Keeley Small-Mid Cap Value A LW | 8/15/07 |
| [597] | KSMIX | Keeley Small-Mid Cap Value I | 8/15/07 |
| [598] | KSDVX | Keeley Small Cap Dividend Value A | 12/1/09 |
| [599] | KSDVX.lw | Keeley Small Cap Dividend Value A LW | 12/1/09 |
| [600] | KSDIX | Keeley Small Cap Dividend Value I | 12/1/09 |

Exhibit 6

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [601] | | Kemper Small Cap Relative Value A | 5/6/98 |
| [602] | | Kemper Small Cap Relative Value B | 5/6/98 |
| [603] | | Kemper Small Cap Relative Value C | 5/6/98 |
| [604] | KVALX | Kennedy Capital Small Cap Value Instl | 4/27/22 |
| [605] | | Lazard Bantam Value Instl | 3/4/96 |
| [606] | | Lazard Bantam Value Open | 1/2/97 |
| [607] | | Lazard Special Equity | 1/16/86 |
| [608] | LISVX | Lazard U.S. Small Cap Eq Val Inst | 3/31/08 |
| [609] | LOSVX | Lazard U.S. Small Cap Eq Val Open | 3/31/08 |
| [610] | | Legg Mason U.S. Sm Capitalization Val FI | 7/2/10 |
| [611] | | Legg Mason U.S. Sm Capitalization Val R | 7/2/10 |
| [612] | | Legg Mason US Sm Capitalization Va Instl | 6/19/98 |
| [613] | LMZAX | Legg Mason US Sm Capitalization Val A | 2/3/09 |
| [614] | LMZAX.lw | Legg Mason US Sm Capitalization Val A LW | 2/3/09 |
| [615] | LMSVX | Legg Mason US Sm Capitalization Val C | 6/15/98 |
| [616] | | Liberty Contrarian Small Cap A | 4/9/87 |
| [617] | | Liberty Contrarian Small Cap A LW | 4/9/87 |
| [618] | | Liberty Contrarian Small Cap B | 2/12/01 |
| [619] | | Liberty Contrarian Small Cap C | 2/12/01 |
| [620] | | Liberty Contrarian Small Cap I | 2/2/01 |
| [621] | | Liberty Contrarian Small Cap Z | 1/11/01 |
| [622] | LFVAX | Lord Abbett Focused Small Cap Value A | 5/1/00 |
| [623] | LFVCX | Lord Abbett Focused Small Cap Value C | 6/28/19 |
| [624] | LFSFX | Lord Abbett Focused Small Cap Value F | 6/28/19 |
| [625] | LMVOX | Lord Abbett Focused Small Cap Value F3 | 6/28/19 |
| [626] | LMVYX | Lord Abbett Focused Small Cap Value I | 7/9/99 |
| [627] | | Lord Abbett Focused Small Cap Value R3 | 6/28/19 |
| [628] | | Lord Abbett Focused Small Cap Value R4 | 6/28/19 |
| [629] | LMVVX | Lord Abbett Focused Small Cap Value R5 | 6/28/19 |
| [630] | LMVWX | Lord Abbett Focused Small Cap Value R6 | 6/28/19 |
| [631] | | Lord Abbett Micro Cap Value A LW | 8/29/06 |
| [632] | LRSCX | Lord Abbett Small Cap Value A | 12/13/95 |
| [633] | LRSCX.lw | Lord Abbett Small Cap Value A LW | 12/13/95 |
| [634] | | Lord Abbett Small Cap Value B | 11/15/96 |
| [635] | LSRCX | Lord Abbett Small Cap Value C | 4/1/97 |
| [636] | LRSFX | Lord Abbett Small Cap Value F | 9/28/07 |
| [637] | LRSOX | Lord Abbett Small Cap Value F3 | 4/4/17 |
| [638] | LRSYX | Lord Abbett Small Cap Value I | 12/30/97 |
| [639] | LRSPX | Lord Abbett Small Cap Value P | 6/23/99 |
| [640] | LRSQX | Lord Abbett Small Cap Value R2 | 3/31/08 |
| [641] | LRSRX | Lord Abbett Small Cap Value R3 | 3/31/08 |
| [642] | LRSSX | Lord Abbett Small Cap Value R4 | 6/30/15 |
| [643] | LRSTX | Lord Abbett Small Cap Value R5 | 6/30/15 |
| [644] | LRSVX | Lord Abbett Small Cap Value R6 | 6/30/15 |
| [645] | LSVQX | LSV Small Cap Value Institutional | 2/28/13 |
| [646] | LVAQX | LSV Small Cap Value Investor | 6/10/14 |
| [647] | MASVX.lw | Madison Small Cap A Load Waived | 12/27/06 |
| [648] | | Madison Small Cap A Old | 12/27/06 |
| [649] | | Madison Small Cap B | 12/27/06 |
| [650] | | Madison Small Cap Y{mg} | 1/9/07 |
| [651] | MSPAX | MainStay Small Cap Value A | 6/1/98 |
| [652] | MSPAX.lw | MainStay Small Cap Value A Load Waived | 6/1/98 |
| [653] | MSPBX | MainStay Small Cap Value B | 6/1/98 |
| [654] | MSMCX | MainStay Small Cap Value C | 9/1/98 |
| [655] | | MainStay Small Cap Value I | 2/16/05 |

Exhibit 6

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [656] | MYSCX | MainStay Small Cap Value Inv | 2/29/08 |
| [657] | | Managers AMG Frontier Small Co Val | 3/1/01 |
| [658] | | MassMutual Instl Small Cap Val Eqty 1 | 9/30/94 |
| [659] | | MassMutual Instl Small Cap Val Eqty 2 | 9/30/94 |
| [660] | | MassMutual Instl Small Cap Val Eqty 3 | 9/30/94 |
| [661] | MMYAX.lw | MassMutual Select Small Company Val A LW | 12/31/01 |
| [662] | MMYLX | MassMutual Small Company Val Adm | 12/31/01 |
| [663] | MSVZX | MassMutual Small Company Val I | 11/15/10 |
| [664] | MSVNX | MassMutual Small Company Val R3 | 12/30/02 |
| [665] | MSVSX | MassMutual Small Company Val R5 | 12/31/01 |
| [666] | MMVYX | MassMutual Small Company Val Svc | 12/31/01 |
| [667] | MMNLX | MassMutual Small Company Val Y | 2/1/23 |
| [668] | MMYAX | MassMutual Small Company Value A | 12/31/01 |
| [669] | MMVFX | MassMutual Small Company Value R4 | 4/1/14 |
| [670] | | Maxus Ohio Heartland Instl | 2/1/98 |
| [671] | | Maxus Ohio Heartland Inv | 2/2/98 |
| [672] | NDVAX | MFS New Discovery Value A | 5/26/11 |
| [673] | NDVAX.lw | MFS New Discovery Value A Load Waived | 5/26/11 |
| [674] | NDVBX | MFS New Discovery Value B | 5/26/11 |
| [675] | NDVCX | MFS New Discovery Value C | 5/26/11 |
| [676] | NDVIX | MFS New Discovery Value I | 5/26/11 |
| [677] | NDVRX | MFS New Discovery Value R1 | 5/26/11 |
| [678] | NDVSX | MFS New Discovery Value R2 | 5/26/11 |
| [679] | NDVTX | MFS New Discovery Value R3 | 5/26/11 |
| [680] | NDVUX | MFS New Discovery Value R4 | 5/26/11 |
| [681] | NDVVX | MFS New Discovery Value R6 | 7/2/12 |
| [682] | | Mississippi Opportunity A | 4/4/95 |
| [683] | | Mississippi Opportunity C | 4/4/95 |
| [684] | MAVKX | MoA Small Cap Value Fund | 7/1/05 |
| [685] | | Montgomery Instl Macro Cap System Val | 8/31/98 |
| [686] | | Montgomery Instl Sm Cap System Val | 8/31/98 |
| [687] | | Montgomery Macro Cap Systematic Val B | 8/31/98 |
| [688] | | Montgomery Macro Cap Systematic Val C | 8/31/98 |
| [689] | | Montgomery Small Cap Systematic Val B | 8/31/98 |
| [690] | | Montgomery Small Cap Systematic Val C | 8/31/98 |
| [691] | | Morgan Stanley Inst Strat Sm Cap Val | 6/30/00 |
| [692] | | Morgan Stanley Inst Sys Act SmCp Cr I | 4/28/06 |
| [693] | | Morgan Stanley Inst Sys Act SmCp Cr P | 4/28/06 |
| [694] | | Morgan Stanley Inst Sys Act SmCp Vl I | 4/28/06 |
| [695] | | Morgan Stanley Inst Sys Act SmCp Vl P | 4/28/06 |
| [696] | | Morgan Stanley Instl Small Cap Val A | 12/17/92 |
| [697] | | Morgan Stanley Instl Small Cap Val B | 1/2/96 |
| [698] | MMEBX | Munder Micro-Cap Equity B | 2/14/97 |
| [699] | MMEKX | Munder Micro-Cap Equity K | 12/31/96 |
| [700] | MBVSX | Munder Veracity Small-Cap Value B | 5/13/11 |
| [701] | MKVSX | Munder Veracity Small-Cap Value K | 5/13/11 |
| [702] | | Mutual of America Instl Small Cap Value | 5/1/07 |
| [703] | NISVX | N/I Numeric Investors Small Cap Value | 11/30/98 |
| [704] | | Nations Managed Sm Cap Val Idx Inv A | 11/24/97 |
| [705] | | Nations Managed Sm Cap Val Idx Inv C | 11/24/97 |
| [706] | | Nations Managed Sm Cap Val Idx PrmA | 11/24/97 |
| [707] | | Nations Managed Sm Cap Val Idx PrmB | 11/24/97 |
| [708] | | Nationwide Amer Cntry Sm Cp Inc A | 12/21/07 |
| [709] | | Nationwide Amer Cntry Sm Cp Inc C | 12/21/07 |
| [710] | | Nationwide Amer Cntry Sm Cp Inc InstlSvc | 12/21/07 |

Exhibit 6

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [711] | | Nationwide Amer Cntry Sm Cp Inc R6 | 12/21/07 |
| [712] | | Nationwide Amer Cntry Sm Cp Inc T | 3/24/17 |
| [713] | NWHDX | Nationwide Bailard Cogntv Val A | 4/3/06 |
| [714] | NWHDX.lw | Nationwide Bailard Cogntv Val A LW | 4/3/06 |
| [715] | | Nationwide Bailard Cogntv Val C | 4/3/06 |
| [716] | NWHHX | Nationwide Bailard Cogntv Val Instl Svc | 4/4/06 |
| [717] | NWHFX | Nationwide Bailard Cogntv Val M | 5/30/01 |
| [718] | NWHGX | Nationwide Bailard Cogntv Val R6 | 9/18/13 |
| [719] | NWUAX.lw | Nationwide US Small Cap Value A LW | 12/21/07 |
| [720] | | Natixis Delafield Select A | 9/26/08 |
| [721] | | Natixis Delafield Select A Load Waived | 9/26/08 |
| [722] | | Natixis Delafield Select C | 9/29/08 |
| [723] | | Nicholas-Applegate US Small Cap Value | 5/1/01 |
| [724] | NASYX | Nicholas-Applegate US Small Cap Value II | 11/10/04 |
| [725] | | Nicholas-Applegate US Small Cap Value R | 12/2/04 |
| [726] | NSDVX | North Star Dividend I | 5/31/13 |
| [727] | WFICX | North Star Small Cap Value Institutional | 12/31/18 |
| [728] | WSCVX | North Star Small Cap Value Investor | 2/1/08 |
| [729] | NOSGX | Northern Small Cap Value | 3/31/94 |
| [730] | FSCAX | Nuveen Small Cap Value A | 8/1/94 |
| [731] | FSCAX.lw | Nuveen Small Cap Value A Load Waived | 8/1/94 |
| [732] | FSCVX | Nuveen Small Cap Value C | 2/1/99 |
| [733] | FSCCX | Nuveen Small Cap Value I | 8/1/94 |
| [734] | | Nuveen Small Cap Value R3 | 9/24/01 |
| [735] | FSCWX | Nuveen Small Cap Value R6 | 6/30/16 |
| [736] | | O'Shaughnessy Small Cap Value I | 2/26/16 |
| [737] | | Oakmark Small Cap I | 11/1/95 |
| [738] | | Oakmark Small Cap II | 4/10/02 |
| [739] | | Oberweis Small-Cap Value Institutional | 9/29/17 |
| [740] | | Oberweis Small-Cap Value Investor | 5/1/18 |
| [741] | OFSAX | Olstein Strategic Opportunities A | 11/1/06 |
| [742] | OFSAX.lw | Olstein Strategic Opportunities A LW | 11/1/06 |
| [743] | OFSFX | Olstein Strategic Opportunities Adviser | 5/11/15 |
| [744] | OFSCX | Olstein Strategic Opportunities C | 11/1/06 |
| [745] | OVSAX.lw | Oppenheimer Small Cap Value A LW | 12/7/15 |
| [746] | OASVX | Optimum Small-Mid Cap Value A | 8/1/03 |
| [747] | OASVX.lw | Optimum Small-Mid Cap Value A LW | 8/1/03 |
| [748] | OBSVX | Optimum Small-Mid Cap Value B | 8/1/03 |
| [749] | OCSVX | Optimum Small-Mid Cap Value C | 8/1/03 |
| [750] | OISVX | Optimum Small-Mid Cap Value Instl | 8/1/03 |
| [751] | OPSCX | Optique Small Cap Value | 3/31/98 |
| [752] | PVETX | PACE Small/Medium Co Val Eq P2 | 9/15/21 |
| [753] | PEVAX | PACE Small/Medium Co Value Equity A | 11/27/00 |
| [754] | PEVAX.lw | PACE Small/Medium Co Value Equity A LW | 11/27/00 |
| [755] | PEVBX | PACE Small/Medium Co Value Equity B | 11/28/00 |
| [756] | | PACE Small/Medium Co Value Equity C | 11/27/00 |
| [757] | PCSVX | PACE Small/Medium Co Value Equity P | 8/24/95 |
| [758] | PVEYX | PACE Small/Medium Co Value Equity Y | 12/20/00 |
| [759] | | Pacific Funds Small-Cap Value A | 1/11/16 |
| [760] | PFEAX.lw | Pacific Funds Small-Cap Value A LW | 1/11/16 |
| [761] | | Pacific Funds Small-Cap Value C | 1/11/16 |
| [762] | | Pacific Funds Small-Cap Value I-2 | 1/11/16 |
| [763] | | Pacific Funds Small-Cap Value Instl{mg} | 1/11/16 |
| [764] | | Pacific Funds Small-Cap Value Inv{mg} | 1/11/16 |
| [765] | | Pacific Funds Small-Cap Value Investor | 1/11/16 |

Exhibit 6

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [766] | | Pacific Funds Small-Cap Value P | 1/11/16 |
| [767] | | Pacific Funds Small-Cap Value R6 | 12/31/14 |
| [768] | PVCIX | Palm Valley Capital Institutional | 10/30/23 |
| [769] | PVCMX | Palm Valley Capital Investor | 4/30/19 |
| [770] | | Panther Small Cap | 12/31/14 |
| [771] | | Pathfinder | 6/29/87 |
| [772] | QBNAX | Pear Tree Polaris Small Cap Instl | 1/6/93 |
| [773] | USBNX | Pear Tree Polaris Small Cap Ord | 8/3/92 |
| [774] | | PF Small-Cap Value P | 6/29/07 |
| [775] | TSVAX | PGIM Quant Solutions Small-Cap Val A | 2/14/14 |
| [776] | TRACX | PGIM Quant Solutions Small-Cap Val C | 6/19/15 |
| [777] | TSVRX | PGIM Quant Solutions Small-Cap Val R | 8/22/06 |
| [778] | PSVDX | PGIM Quant Solutions Small-Cap Val R2 | 12/28/17 |
| [779] | PSVKX | PGIM Quant Solutions Small-Cap Val R4 | 12/28/17 |
| [780] | TSVQX | PGIM Quant Solutions Small-Cap Val R6 | 9/25/14 |
| [781] | TASVX | PGIM Quant Solutions Small-Cap Val Z | 1/5/93 |
| [782] | | PIMCO Advisors Discovery A | 6/27/95 |
| [783] | | PIMCO Advisors Discovery B | 6/27/95 |
| [784] | | PIMCO Advisors Discovery C | 6/27/95 |
| [785] | PCFAX.lw | PIMCO RAE Fundamental PLUS Small A LW | 2/28/14 |
| [786] | | PIMCO RAE Fundamental PLUS Small D | 2/28/14 |
| [787] | PMJAX.lw | PIMCO RAE Fundamental US Small A LW | 6/5/15 |
| [788] | PCFAX | PIMCO RAE PLUS Small A | 2/28/14 |
| [789] | PCFEX | PIMCO RAE PLUS Small C | 2/28/14 |
| [790] | PCCPX | PIMCO RAE PLUS Small I-2 | 5/30/14 |
| [791] | PCFIX | PIMCO RAE PLUS Small Instl | 9/30/11 |
| [792] | PMJAX | PIMCO RAE US Small A | 6/5/15 |
| [793] | | PIMCO RAE US Small C | 6/5/15 |
| [794] | PMJPX | PIMCO RAE US Small I-2 | 6/5/15 |
| [795] | PMJIX | PIMCO RAE US Small Instl | 6/5/15 |
| [796] | PVFIX | Pinnacle Value | 4/1/03 |
| [797] | | PL Small-Cap Value A | 6/29/07 |
| [798] | | PL Small-Cap Value A Load Waived | 6/29/07 |
| [799] | | PNC Multi Factor Small Cap Value A | 8/15/94 |
| [800] | PMRRX.lw | PNC Multi Factor Small Cap Value A LW | 8/15/94 |
| [801] | | PNC Multi Factor Small Cap Value C | 1/27/00 |
| [802] | | PNC Multi Factor Small Cap Value I | 7/26/94 |
| [803] | | PPM America Small Cap Value Equity | 12/23/98 |
| [804] | | PPM Small Cap Value Institutional | 5/1/18 |
| [805] | PSUAX | Principal SmallCap Value A | 6/28/05 |
| [806] | PSUAX.lw | Principal SmallCap Value A Load Waived | 6/28/05 |
| [807] | PSVBX | Principal SmallCap Value B | 6/28/05 |
| [808] | PSUCX | Principal SmallCap Value C | 1/16/07 |
| [809] | PPKIX | Principal SmallCap Value I Inst | 12/30/02 |
| [810] | PSASX | Principal SmallCap Value I R1 | 11/1/04 |
| [811] | PPKNX | Principal SmallCap Value I R2 | 12/30/02 |
| [812] | PPKMX | Principal SmallCap Value I R3 | 12/30/02 |
| [813] | PPKSX | Principal SmallCap Value I R4 | 12/30/02 |
| [814] | PPKPX | Principal SmallCap Value I R5 | 12/30/02 |
| [815] | | Principal SmallCap Value II A | 6/3/14 |
| [816] | PSVAX.lw | Principal SmallCap Value II A LW | 6/3/14 |
| [817] | PPVIX | Principal SmallCap Value II Instl | 6/1/04 |
| [818] | PSMJX | Principal SmallCap Value II J | 3/2/09 |
| [819] | | Principal SmallCap Value II P | 6/3/14 |
| [820] | PCPTX | Principal SmallCap Value II R1 | 11/1/04 |

Exhibit 6

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [821] | | Principal SmallCap Value II R2 | 6/1/04 |
| [822] | PJARX | Principal SmallCap Value II R3 | 6/1/04 |
| [823] | PSTWX | Principal SmallCap Value II R4 | 6/1/04 |
| [824] | PLARX | Principal SmallCap Value II R5 | 6/1/04 |
| [825] | PSMVX | Principal SmallCap Value II R6 | 11/25/14 |
| [826] | PCVIX | Principal SmallCap Value III Inst | 3/1/01 |
| [827] | PCVJX | Principal SmallCap Value III J | 3/1/01 |
| [828] | PVUUX | Principal SmallCap Value III R1 | 11/1/04 |
| [829] | PSVLX | Principal SmallCap Value III R2 | 3/1/01 |
| [830] | PVUPX | Principal SmallCap Value III R3 | 3/1/01 |
| [831] | PIARX | Principal SmallCap Value III R4 | 3/1/01 |
| [832] | PHARX | Principal SmallCap Value III R5 | 3/1/01 |
| [833] | PVSIX | Principal SmallCap Value Inst | 3/1/01 |
| [834] | PSVJX | Principal SmallCap Value J | 3/1/01 |
| [835] | PSAVX | Principal SmallCap Value R1 | 11/1/04 |
| [836] | PSVNX | Principal SmallCap Value R2 | 12/6/00 |
| [837] | PSVMX | Principal SmallCap Value R3 | 12/6/00 |
| [838] | PSVSX | Principal SmallCap Value R4 | 12/6/00 |
| [839] | PSVPX | Principal SmallCap Value R5 | 12/6/00 |
| [840] | SVPIX | ProFunds Small Cap Value Inv | 9/4/01 |
| [841] | SVPSX | ProFunds Small Cap Value Svc | 9/4/01 |
| [842] | | Prudential Mid-Cap Value A | 5/11/98 |
| [843] | | Prudential Mid-Cap Value A Load Waived | 5/11/98 |
| [844] | | Prudential Mid-Cap Value B | 5/11/98 |
| [845] | | Prudential Mid-Cap Value C | 5/11/98 |
| [846] | | Prudential Mid-Cap Value Z | 5/11/98 |
| [847] | PZVAX | Prudential Small Cap Value A | 11/3/99 |
| [848] | PZVAX.lw | Prudential Small Cap Value A LW | 11/3/99 |
| [849] | PZVBX | Prudential Small Cap Value B | 11/3/99 |
| [850] | PZVCX | Prudential Small Cap Value C | 11/3/99 |
| [851] | | Prudential Small Cap Value L | 8/19/05 |
| [852] | | Prudential Small Cap Value M | 8/19/05 |
| [853] | PSVQX | Prudential Small Cap Value Q | 9/25/14 |
| [854] | PSVRX | Prudential Small Cap Value R | 4/8/11 |
| [855] | | Prudential Small Cap Value X | 8/19/05 |
| [856] | PSVZX | Prudential Small Cap Value Z | 4/8/11 |
| [857] | | Prudential Small Capitalization Val A | 11/4/99 |
| [858] | | Prudential Small Capitalization Val B | 11/4/99 |
| [859] | | Prudential Small Capitalization Val C | 11/4/99 |
| [860] | PSLAX | Putnam Small Cap Value A | 4/12/99 |
| [861] | PSLAX.lw | Putnam Small Cap Value A Load Waived | 4/12/99 |
| [862] | PSLBX | Putnam Small Cap Value B | 5/3/99 |
| [863] | PSLCX | Putnam Small Cap Value C | 7/26/99 |
| [864] | | Putnam Small Cap Value M | 3/29/00 |
| [865] | PSCRX | Putnam Small Cap Value R | 3/30/07 |
| [866] | | Putnam Small Cap Value R5 | 11/1/13 |
| [867] | PSCMX | Putnam Small Cap Value R6 | 11/1/13 |
| [868] | PYSVX | Putnam Small Cap Value Y | 1/3/01 |
| [869] | PZISX | Pzena Small Cap Value Institutional | 4/27/16 |
| [870] | PZVSX | Pzena Small Cap Value Investor | 4/27/16 |
| [871] | QUSVX.lw | Quaker Small-Cap Value A Load Waived | 11/25/96 |
| [872] | QSVBX | Quaker Small-Cap Value B | 11/14/00 |
| [873] | | Quaker Small-Cap Value C | 7/28/00 |
| [874] | SCBOX | RAM Small Cap A | 12/22/08 |
| [875] | SCBOX.lw | RAM Small Cap A Load Waived | 12/22/08 |

Exhibit 6

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [876] | | RAM Small Cap C | 12/15/08 |
| [877] | | RAM Small Cap I | 12/15/08 |
| [878] | TMVAX | RBC Microcap Value A | 4/19/04 |
| [879] | TMVAX.lw | RBC Microcap Value A Load Waived | 4/19/04 |
| [880] | TMVCX | RBC Microcap Value C | 4/19/04 |
| [881] | RMVIX | RBC Microcap Value I | 9/10/87 |
| [882] | TMVRX | RBC Microcap Value R | 4/19/04 |
| [883] | RBVAX | RBC Small Cap Value A | 1/28/21 |
| [884] | RSVIX | RBC Small Cap Value I | 12/3/14 |
| [885] | RRSVX | RBC Small Cap Value R6 | 11/21/16 |
| [886] | | REvest Value | 8/1/94 |
| [887] | | Riverside Capital Value Equity | 10/31/91 |
| [888] | RDVAX | RiverSource Disciplined Sm Cp Val A | 2/16/06 |
| [889] | RDVAX.lw | RiverSource Disciplined Sm Cp Val A LW | 2/16/06 |
| [890] | | RiverSource Disciplined Sm Cp Val B | 2/16/06 |
| [891] | RDVCX | RiverSource Disciplined Sm Cp Val C | 2/16/06 |
| [892] | | RiverSource Disciplined Sm Cp Val I | 2/16/06 |
| [893] | | RiverSource Disciplined Sm Cp Val R | 12/11/06 |
| [894] | | RiverSource Disciplined Sm Cp Val R3 | 12/11/06 |
| [895] | RSDVX | RiverSource Disciplined Small Cap Val R4 | 2/16/06 |
| [896] | | RiverSource Disciplined Small Cap Val R5 | 12/11/06 |
| [897] | | Robertson Stephens Partners A | 4/1/97 |
| [898] | RPCSX | Rocky Peak Small Cap Value | 4/2/12 |
| [899] | | Roumell Opportunistic Value A | 12/31/10 |
| [900] | RAMVX.lw | Roumell Opportunistic Value A LW | 12/31/10 |
| [901] | | Roumell Opportunistic Value C | 7/30/13 |
| [902] | RAMSX | Roumell Opportunistic Value Instl | 12/31/10 |
| [903] | | Royce Equity-Income | 1/2/90 |
| [904] | | Royce Opportunity K | 5/15/08 |
| [905] | ROFCX | Royce Small-Cap Opportunity Consult | 3/30/06 |
| [906] | ROFIX | Royce Small-Cap Opportunity Instl | 12/12/01 |
| [907] | RYPNX | Royce Small-Cap Opportunity Invmt | 11/19/96 |
| [908] | ROFRX | Royce Small-Cap Opportunity R | 5/21/07 |
| [909] | RYOFX | Royce Small-Cap Opportunity Svc | 5/22/00 |
| [910] | RSQCX | Royce Small-Cap Special Equity Consult | 6/2/03 |
| [911] | RSEIX | Royce Small-Cap Special Equity Instl | 7/25/03 |
| [912] | RYSEX | Royce Small-Cap Special Equity Invmt | 5/1/98 |
| [913] | RSEFX | Royce Small-Cap Special Equity Svc | 10/2/03 |
| [914] | RYTCX | Royce Small-Cap Total Return Consult | 10/16/01 |
| [915] | RTRIX | Royce Small-Cap Total Return Instl | 3/4/03 |
| [916] | RYTRX | Royce Small-Cap Total Return Invmt | 12/15/93 |
| [917] | RTRRX | Royce Small-Cap Total Return R | 5/21/07 |
| [918] | RYTFX | Royce Small-Cap Total Return Svc | 1/3/02 |
| [919] | | Royce Small-Cap Value Consultant | 3/30/06 |
| [920] | | Royce Small-Cap Value Institutional | 6/1/06 |
| [921] | RVVHX | Royce Small-Cap Value Investment | 3/15/07 |
| [922] | | Royce Small-Cap Value K | 5/15/08 |
| [923] | | Royce Small-Cap Value R | 9/14/07 |
| [924] | RYVFX | Royce Small-Cap Value Service | 6/14/01 |
| [925] | | Royce Total Return K | 5/1/08 |
| [926] | | Royce Total Return W | 5/19/05 |
| [927] | RYMVX | Rydex S&P MidCap 400 Pure Value A | 9/1/04 |
| [928] | RYMVX.lw | Rydex S&P MidCap 400 Pure Value A LW | 9/1/04 |
| [929] | RYMMX | Rydex S&P MidCap 400 Pure Value C | 2/20/04 |
| [930] | RYAVX | Rydex S&P MidCap 400 Pure Value H | 2/20/04 |

Exhibit 6

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [931] | RYSVX | Rydex S&P SmallCap 600 Pure Value A | 9/1/04 |
| [932] | RYSVX.lw | Rydex S&P SmallCap 600 Pure Value A LW | 9/1/04 |
| [933] | RYYCX | Rydex S&P SmallCap 600 Pure Value C | 2/20/04 |
| [934] | RYAZX | Rydex S&P SmallCap 600 Pure Value H | 2/20/04 |
| [935] | | SAFECO Advisor Northwest A | 9/30/94 |
| [936] | | SAFECO Advisor Northwest B | 9/30/94 |
| [937] | | SAFECO Advisor Northwest C | 9/30/94 |
| [938] | | Schneider Small Cap Value | 9/2/98 |
| [939] | | Schwab Instit Select Small-Cap Value Idx | 2/1/99 |
| [940] | | Scudder Micro Cap | 8/12/96 |
| [941] | | Scudder Small Company Value AARP | 8/28/00 |
| [942] | | Sefton Small Company Value | 7/1/97 |
| [943] | | Segall Bryant & Hamill Sm Cp Val Div Ret | 12/13/04 |
| [944] | | Segall Bryant & Hamill Sm Cp ValDivInstl | 9/28/07 |
| [945] | | Segall Bryant&Hamill Sm CpValNewIns{mg} | 5/7/19 |
| [946] | SESVX | SEI Small Cap Value F (SIMT) | 12/20/94 |
| [947] | SMVIX | SEI Small Cap Value I (SIMT) | 2/11/02 |
| [948] | SPVYX | SEI Small Cap Value Y (SIMT) | 10/30/15 |
| [949] | | Seligman Smaller Cap Value D | 4/25/97 |
| [950] | SCVRX | Seligman Smaller Cap Value R3 | 8/3/09 |
| [951] | | Skyline Small Cap Contrarian | 12/15/97 |
| [952] | | Skyline Small Cap Value Plus | 2/9/93 |
| [953] | | Small Cap Value | 12/16/05 |
| [954] | | SMEAD Value Fund C | 7/28/97 |
| [955] | SNWAX.lw | Snow Capital Small Cap Value A LW | 11/30/10 |
| [956] | SPSAX | Sterling Capital Behav Sm Cp Val Eq A | 2/1/10 |
| [957] | SPSAX.lw | Sterling Capital Behav Sm Cp Val Eq A LW | 2/1/10 |
| [958] | | Sterling Capital Behav Sm Cp Val Eq B | 2/1/10 |
| [959] | SPSDX | Sterling Capital Behav Sm Cp Val Eq C | 2/1/10 |
| [960] | SPSCX | Sterling Capital Behav Sm Cp Val Eq Intl | 1/2/97 |
| [961] | | Sterling Capital Behav Sm Cp Val Eq R | 2/1/10 |
| [962] | STRBX | Sterling Capital Behav Sm Cp Val Eq R6 | 2/1/18 |
| [963] | | Sterling CapitalStrattonSmCpValInstl{mg} | 11/16/15 |
| [964] | | Strategic Partners Small Company Fu A LW | 4/12/04 |
| [965] | | Strategic Partners Small Company Fund A | 4/12/04 |
| [966] | | Strategic Partners Small Company Fund B | 4/12/04 |
| [967] | | Strategic Partners Small Company Fund C | 7/28/97 |
| [968] | | Strategic Partners Small Company Fund L | 7/28/97 |
| [969] | | Strategic Partners Small Company Fund M | 7/28/97 |
| [970] | | Strategic Partners Small Company Fund X | 7/28/97 |
| [971] | | Symons Concentrated Small Cap Val Instl | 12/5/16 |
| [972] | | Teddy Roosevelt Total Return | 4/4/94 |
| [973] | TASCX | Third Avenue Small Cap Value Instl | 4/1/97 |
| [974] | TVSVX | Third Avenue Small Cap Value Investor | 12/31/09 |
| [975] | TASZX | Third Avenue Small Cap Value Z | 3/1/18 |
| [976] | TCFSCV | Thrivent Core Small Cap Value | 3/31/22 |
| [977] | | TIAA-CREF Small-Cap Val Idx Instl | 10/1/02 |
| [978] | TRSVX | TIAA-CREF Small-Cap Val Idx Retire | 10/1/02 |
| [979] | | Tocqueville Phoenix Fund | 11/19/93 |
| [980] | | Tocqueville Phoenix Fund I | 7/24/18 |
| [981] | | Tocqueville Select | 9/26/08 |
| [982] | TCSAX | Touchstone Diversified Small Value A | 11/20/06 |
| [983] | TCSAX.lw | Touchstone Diversified Small Value A LW | 11/20/06 |
| [984] | | Touchstone Micro Cap Value A{mg} | 9/5/12 |
| [985] | | Touchstone Micro Cap Value C{mg} | 9/5/12 |

Exhibit 6

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [986] | | Touchstone Micro Cap Value Y{mg} | 9/5/12 |
| [987] | | Touchstone Small Cap Val Opportunit A LW | 7/23/07 |
| [988] | | Touchstone Small Cap Val Opportunities A | 7/23/07 |
| [989] | | Touchstone Small Cap Val Opportunities C | 7/23/07 |
| [990] | TVOAX | Touchstone Small Cap Value A | 3/4/02 |
| [991] | TVOAX.lw | Touchstone Small Cap Value A LW | 3/4/02 |
| [992] | MERGE | Touchstone Small Cap Value A(mg) | 3/1/11 |
| [993] | MERGE.lw | Touchstone Small Cap Value A(mg) LW | 3/1/11 |
| [994] | TVOCX | Touchstone Small Cap Value C | 3/1/11 |
| [995] | TVOIX | Touchstone Small Cap Value Institutional | 3/1/11 |
| [996] | | Touchstone Small Cap Value Opp A(mg) | 4/12/12 |
| [997] | | Touchstone Small Cap Value Opp A(mg) LW | 4/12/12 |
| [998] | | Touchstone Small Cap Value Opp Instl(mg) | 4/10/12 |
| [999] | | Touchstone Small Cap Value Opp Y(mg) | 4/10/12 |
| [1000] | TVOYX | Touchstone Small Cap Value Y | 3/1/11 |
| [1001] | | Touchstone Small Company Value A | 4/1/03 |
| [1002] | FTVAX.lw | Touchstone Small Company Value A LW | 4/1/03 |
| [1003] | | Touchstone Small Company Value A{mg} | 9/5/12 |
| [1004] | | Touchstone Small Company Value C | 4/1/03 |
| [1005] | | Touchstone Small Company Value C{mg} | 9/5/12 |
| [1006] | FTVLX | Touchstone Small Company Value Instl | 9/10/12 |
| [1007] | FTVIX | Touchstone Small Company Value Y | 4/1/03 |
| [1008] | | Touchstone Small Company Value Y{mg} | 9/5/12 |
| [1009] | TDVFX | Towle Deep Value | 10/31/11 |
| [1010] | | Transamerica Partners Small Core | 7/5/94 |
| [1011] | | Transamerica Small Cap Core A | 10/31/13 |
| [1012] | SCCAX.lw | Transamerica Small Cap Core A LW | 10/31/13 |
| [1013] | | Transamerica Small Cap Core Advisor | 12/16/16 |
| [1014] | | Transamerica Small Cap Core C | 10/31/13 |
| [1015] | | Transamerica Small Cap Core I | 10/31/13 |
| [1016] | | Transamerica Small Cap Core I2 | 10/31/13 |
| [1017] | | Transamerica Small Cap Core I3 | 3/10/17 |
| [1018] | | Transamerica Small Cap Core R | 3/10/17 |
| [1019] | | Transamerica Small Cap Core R4 | 9/11/00 |
| [1020] | | Transamerica Small Cap Core T1 | 3/17/17 |
| [1021] | TSLAX | Transamerica Small Cap Value A | 4/30/12 |
| [1022] | TSLAX.lw | Transamerica Small Cap Value A LW | 4/30/12 |
| [1023] | | Transamerica Small Cap Value Advisor | 12/16/16 |
| [1024] | TSLCX | Transamerica Small Cap Value C | 4/30/12 |
| [1025] | TSLIX | Transamerica Small Cap Value I | 4/30/12 |
| [1026] | | Transamerica Small Cap Value I2 | 4/30/12 |
| [1027] | TSLTX | Transamerica Small Cap Value I3 | 1/23/03 |
| [1028] | TRSLX | Transamerica Small Cap Value R | 4/21/17 |
| [1029] | TSLFX | Transamerica Small Cap Value R4 | 1/23/03 |
| [1030] | TSLRX | Transamerica Small Cap Value R6 | 7/25/16 |
| [1031] | | Transamerica Small Cap Value T1 | 3/17/17 |
| [1032] | | Triad Small Cap Value | 6/29/15 |
| [1033] | | Trust of the South Southeastern Eqty | 1/15/93 |
| [1034] | | UAM NWQ Small Cap Value | 11/4/97 |
| [1035] | UBVAX.lw | Undiscovered Managers Behavioral Va A LW | 6/4/04 |
| [1036] | UBVAX | Undiscovered Managers Behavioral Val A | 6/4/04 |
| [1037] | UBVCX | Undiscovered Managers Behavioral Val C | 6/4/04 |
| [1038] | UBVSX | Undiscovered Managers Behavioral Val I | 4/30/13 |
| [1039] | UBVLX | Undiscovered Managers Behavioral Val L | 12/28/98 |
| [1040] | UBVRX | Undiscovered Managers Behavioral Val R2 | 4/30/13 |

Exhibit 6

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [1041] | UBVTX | Undiscovered Managers Behavioral Val R3 | 3/1/17 |
| [1042] | UBVUX | Undiscovered Managers Behavioral Val R4 | 3/1/17 |
| [1043] | UBVVX | Undiscovered Managers Behavioral Val R5 | 3/1/17 |
| [1044] | UBVFX | Undiscovered Managers Behavioral Val R6 | 4/30/13 |
| [1045] | | Undiscovered Managers Sm Cap Val C | 4/26/99 |
| [1046] | | Undiscovered Managers Special SmCp Is | 12/29/97 |
| [1047] | UBVBX | Undiscovered Mgrs Behavioral Value B | 6/4/04 |
| [1048] | | USA Mutuals Takeover Targets A | 5/5/15 |
| [1049] | | USA Mutuals Takeover Targets A LW | 5/5/15 |
| [1050] | | USA Mutuals Takeover Targets C | 5/5/15 |
| [1051] | | USA Mutuals Takeover Targets Instl | 5/5/15 |
| [1052] | | USA Mutuals Takeover Targets Investor | 5/5/15 |
| [1053] | VSSVX | VALIC Company I Small Cap Special Val | 12/5/05 |
| [1054] | VVSCX | VALIC Company I Small Cap Value | 9/21/98 |
| [1055] | VKDAX.lw | Van Kampen Disciplined Small Cap Va A LW | 3/30/07 |
| [1056] | VKDAX | Van Kampen Disciplined Small Cap Value A | 3/30/07 |
| [1057] | VKDBX | Van Kampen Disciplined Small Cap Value B | 3/30/07 |
| [1058] | VKDCX | Van Kampen Disciplined Small Cap Value C | 3/30/07 |
| [1059] | VKDIX | Van Kampen Disciplined Small Cap Value I | 3/30/07 |
| [1060] | VRTVX | Vanguard Russell 2000 Value Index I | 7/13/12 |
| [1061] | VSMVX | Vanguard S&P Small-Cap 600 Val Idx Instl | 11/19/14 |
| [1062] | VSIAX | Vanguard Small Cap Value Index Admiral | 9/27/11 |
| [1063] | VSIIX | Vanguard Small Cap Value Index I | 12/7/99 |
| [1064] | VISVX | Vanguard Small Cap Value Index Inv | 5/21/98 |
| [1065] | VESAX | VELA Small Cap A | 9/30/20 |
| [1066] | VESMX | VELA Small Cap I | 9/30/20 |
| [1067] | VYSVX | Vericimetry US Small Cap Value | 12/27/11 |
| [1068] | MMEAX | Victory Integrity Discovery A | 12/26/96 |
| [1069] | MMEAX.lw | Victory Integrity Discovery A LW | 12/26/96 |
| [1070] | MMECX | Victory Integrity Discovery C | 3/31/97 |
| [1071] | MMMMX | Victory Integrity Discovery Member | 11/2/20 |
| [1072] | MMERX | Victory Integrity Discovery R | 7/29/04 |
| [1073] | MMEYX | Victory Integrity Discovery Y | 12/26/96 |
| [1074] | VSCVX | Victory Integrity Small-Cap Value A | 3/30/04 |
| [1075] | VSCVX.lw | Victory Integrity Small-Cap Value A LW | 3/30/04 |
| [1076] | MCVSX | Victory Integrity Small-Cap Value C | 5/13/11 |
| [1077] | MRVSX | Victory Integrity Small-Cap Value R | 5/13/11 |
| [1078] | MVSSX | Victory Integrity Small-Cap Value R6 | 6/1/12 |
| [1079] | VSVIX | Victory Integrity Small-Cap Value Y | 7/7/05 |
| [1080] | RSPFX | Victory RS Partners A | 7/12/95 |
| [1081] | RSPFX.lw | Victory RS Partners A Load Waived | 7/12/95 |
| [1082] | RSPMX | Victory RS Partners Member | 11/2/20 |
| [1083] | RSPKX | Victory RS Partners R | 10/13/06 |
| [1084] | RPPRX | Victory RS Partners R6 | 6/1/23 |
| [1085] | RSPYX | Victory RS Partners Y | 5/1/07 |
| [1086] | | Victory Small Company Opportunity C | 2/28/03 |
| [1087] | SSGSX | Victory Sycamore Small Company Opp A | 3/26/99 |
| [1088] | SSGSX.lw | Victory Sycamore Small Company Opp A LW | 3/26/99 |
| [1089] | VSOIX | Victory Sycamore Small Company Opp I | 8/31/07 |
| [1090] | GOGFX | Victory Sycamore Small Company Opp R | 8/16/83 |
| [1091] | VSORX | Victory Sycamore Small Company Opp R6 | 12/15/15 |
| [1092] | VSOYX | Victory Sycamore Small Company Opp Y | 1/28/13 |
| [1093] | | Virtus AllianzGI Small-Cap Value R | 12/31/02 |
| [1094] | HSVZX | Virtus Disciplined Small Cap Value A | 8/17/99 |
| [1095] | HSVZX.lw | Virtus Disciplined Small Cap Value A LW | 8/17/99 |

Exhibit 6

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [1096] | PCCZX | Virtus Disciplined Small Cap Value C | 6/26/06 |
| [1097] | | Virtus Disciplined Small Cap Value I | 3/24/97 |
| [1098] | | Virtus Disciplined Small Cap Value N | 7/9/97 |
| [1099] | PCVAX | Virtus NFJ Small-Cap Value A | 1/20/97 |
| [1100] | | Virtus NFJ Small-Cap Value Admin | 11/1/95 |
| [1101] | PCVCX | Virtus NFJ Small-Cap Value C | 1/20/97 |
| [1102] | PSVIX | Virtus NFJ Small-Cap Value Inst | 10/1/91 |
| [1103] | | Virtus NFJ Small-Cap Value P | 7/7/08 |
| [1104] | ANFVX | Virtus NFJ Small-Cap Value R6 | 12/19/13 |
| [1105] | | Virtus Small-Cap Value A | 11/20/97 |
| [1106] | | Virtus Small-Cap Value A Load Waived | 11/20/97 |
| [1107] | PDSBX | Virtus Small-Cap Value B | 11/20/97 |
| [1108] | | Virtus Small-Cap Value C | 11/20/97 |
| [1109] | ICSAX | VY® Columbia Small Cap Value II A | 12/29/06 |
| [1110] | ICISX | VY® Columbia Small Cap Value II I | 4/28/06 |
| [1111] | VYRDX | VY® Columbia Small Cap Value II R6 | 5/2/16 |
| [1112] | ICSSX | VY® Columbia Small Cap Value II S | 5/1/06 |
| [1113] | ICVPX | VY® Columbia Small Cap Value II S2 | 2/27/09 |
| [1114] | | Walthausen Focused Small Cap Val Ins | 12/27/10 |
| [1115] | | Walthausen Focused Small Cap Val R6 | 11/1/16 |
| [1116] | | Walthausen Focused Small Cap Val Rtl | 12/27/10 |
| [1117] | WCMFX | WCM SMID Quality Val Fd Institutional | 10/30/19 |
| [1118] | WCMJX | WCM SMID Quality Val Fd Investor | 10/30/19 |
| [1119] | WFRAX.lw | Wells Fargo Advantage Strat Sm Cap A LW | 10/31/06 |
| [1120] | WFRAX | Wells Fargo Advantage Strat Sm Cap Val A | 10/31/06 |
| [1121] | WFRCX | Wells Fargo Advantage Strat Sm Cap Val C | 10/31/06 |
| [1122] | WFRDX | Wells Fargo Advantage Strat Sm Cp Val Ad | 10/31/06 |
| [1123] | SCVAX.lw | Wells Fargo Small Company Value A LW | 1/31/02 |
| [1124] | | Wells Fargo Small Company Value B | 1/31/02 |
| [1125] | ESPAX.lw | Wells Fargo Special Small Cap Value A LW | 5/7/93 |
| [1126] | | Wells Fargo Special Small Cap Value B | 3/26/99 |
| [1127] | | West University | 2/1/96 |
| [1128] | | Westcore Small Cap Opportunity Ret | 1/3/94 |
| [1129] | | WHV/Seizert Small Cap Value Equity A | 9/30/13 |
| [1130] | | WHV/Seizert Small Cap Value Equity A LW | 9/30/13 |
| [1131] | | WHV/Seizert Small Cap Value Equity I | 9/30/13 |
| [1132] | ISMVX | William Blair Small-Mid Cap Value I | 8/17/23 |
| [1133] | RSMVX | William Blair Small-Mid Cap Value R6 | 8/17/23 |
| [1134] | ICSCX | William Blair Small Cap Value I | 4/19/89 |
| [1135] | | William Blair Small Cap Value I{mg} | 7/16/21 |
| [1136] | WBVNX | William Blair Small Cap Value N | 7/19/21 |
| [1137] | WBVRX | William Blair Small Cap Value R6 | 7/19/21 |
| [1138] | | William Blair Value Discovery A | 11/2/99 |
| [1139] | | William Blair Value Discovery B | 11/2/99 |
| [1140] | | William Blair Value Discovery C | 11/2/99 |
| [1141] | WSFAX.lw | Wilmington Fdmntlly Weighted Sm Com A LW | 12/18/06 |
| [1142] | WSFAX | Wilmington Fdmntlly Weighted Sm Compy A | 12/18/06 |
| [1143] | WSFIX | Wilmington Fdmntlly Weighted Sm Compy I | 12/18/06 |
| [1144] | | Wilmington Small Cap Value A | 12/19/05 |
| [1145] | | Wilmington Small Cap Value A LW | 12/19/05 |
| [1146] | | Wilmington Small Cap Value I | 12/19/05 |
| [1147] | WSMVX | Wilshire Small Company Value Instl | 7/15/96 |
| [1148] | DTSVX | Wilshire Small Company Value Invmt | 9/30/92 |
| [1149] | | WM Small Cap Value A | 3/1/04 |
| [1150] | | WM Small Cap Value A Load Waived | 3/1/04 |

Exhibit 6

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [1151] | | WM Small Cap Value B | 3/1/04 |
| [1152] | | WM Small Cap Value C | 3/1/04 |
| [1153] | | WM Small Cap Value I | 3/1/04 |
| [1154] | | WM Small Cap Value R1 | 2/28/06 |
| [1155] | | WM Small Cap Value R2 | 2/28/06 |
| [1156] | WPGSX | WPG Partners Select Small Cap Value Ins | 12/29/21 |
| [1157] | WPGTX | WPG Partners Small Cap Value Div Fund | 3/30/72 |
| [1158] | | Wright Junior Blue Chip Equities | 1/14/85 |
| [1159] | | Ziegler Piermont Small Cap Value Instl | 7/21/20 |
| [1160] | | Ziegler Piermont Small Cap Value Inv | 7/20/20 |

# EXHIBIT 7

**Exhibit 7 - American Beacon Small Cap Value Fund Potential Alternative Funds**
Source: Morningstar Direct

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [1] | ABSZX | AB Discovery Value Z | 10/15/13 |
| [2] | ESPRX | Allspring Special Small Cap Value R6 | 10/31/14 |
| [3] | ASVDX | American Century Small Cap Value R6 | 7/26/13 |
| [4] | BPSIX | Boston Partners Small Cap Value II I | 7/1/98 |
| [5] | BOSVX | Bridgeway Omni Small-Cap Value N | 8/31/11 |
| [6] | | Bridgeway Omni Tax-Managed Sm-Cp Val N | 12/31/10 |
| [7] | CSVYX | Columbia Small Cap Value I Inst3 | 7/15/09 |
| [8] | DVZRX | Delaware Small Cap Value R6 | 5/2/16 |
| [9] | | DFA Tax-Managed US Targeted Value | 12/11/98 |
| [10] | DFSVX | DFA US Small Cap Value I | 3/2/93 |
| [11] | DFFVX | DFA US Targeted Value I | 2/23/00 |
| [12] | DHSYX | Diamond Hill Small Cap Y | 12/30/11 |
| [13] | FRCSX | Franklin Small Cap Value R6 | 5/1/13 |
| [14] | GTTUX | Goldman Sachs Small Cp Val Insghts R6 | 7/31/15 |
| [15] | HNTVX | Heartland Value Institutional | 5/1/08 |
| [16] | HWSZX | Hotchkis & Wiley Small Cap Value Z | 9/30/19 |
| [17] | SMVSX | Invesco Small Cap Value R6 | 2/7/17 |
| [18] | JDSNX | Janus Henderson Small Cap Value N | 5/31/12 |
| [19] | JSCNX | JHancock Small Cap Value NAV | 12/16/08 |
| [20] | | JNL/PPM America Small Cap Value I | 3/31/08 |
| [21] | JSVUX | JPMorgan Small Cap Value R6 | 2/22/05 |
| [22] | LRSVX | Lord Abbett Small Cap Value R6 | 6/30/15 |
| [23] | NDVVX | MFS New Discovery Value R6 | 7/2/12 |
| [24] | MAVKX | MoA Small Cap Value Fund | 7/1/05 |
| [25] | NOSGX | Northern Small Cap Value | 3/31/94 |
| [26] | FSCWX | Nuveen Small Cap Value R6 | 6/30/16 |
| [27] | OISVX | Optimum Small-Mid Cap Value Instl | 8/1/03 |
| [28] | TSVQX | PGIM Quant Solutions Small-Cap Val R6 | 9/25/14 |
| [29] | PSMVX | Principal SmallCap Value II R6 | 11/25/14 |
| [30] | ROFIX | Royce Small-Cap Opportunity Instl | 12/12/01 |
| [31] | RSEIX | Royce Small-Cap Special Equity Instl | 7/25/03 |
| [32] | RTRIX | Royce Small-Cap Total Return Instl | 3/4/03 |
| [33] | UBVFX | Undiscovered Managers Behavioral Val R6 | 4/30/13 |
| [34] | VSIIX | Vanguard Small Cap Value Index I | 12/7/99 |
| [35] | MVSSX | Victory Integrity Small-Cap Value R6 | 6/1/12 |
| [36] | VSORX | Victory Sycamore Small Company Opp R6 | 12/15/15 |
| [37] | ANFVX | Virtus NFJ Small-Cap Value R6 | 12/19/13 |
| [38] | WBVRX | William Blair Small Cap Value R6 | 7/19/21 |

# EXHIBIT 8

**Exhibit 8 - American Beacon Small Cap Value Potential Alternative Funds - Scorecard from December 30, 2018 to March 31, 2020**

Source: Morningstar Direct

| | [a] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] | [n] | [o] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Potential Alternative Fund | Expense Ratio [b] | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | | Score |
| | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | |
| *as of Q4 2018* | | | | | | | | | | | | | | |
| [1] Janus Henderson Small Cap Value N | 33 | 37 | 37 | 37 | 38 | 28 | 37 | 34 | 37 | 34 | 37 | 28 | 32 | 449 |
| [2] Victory Sycamore Small Company Opp R6 | 15 | 28 | 27 | 35 | 37 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 446 |
| [3] MFS New Discovery Value R6 | 15 | 30 | 33 | 30 | 31 | 37 | 36 | 36 | 36 | 36 | 36 | 37 | 35 | 428 |
| [4] Vanguard Small Cap Value Index I | 37 | 29 | 31 | 29 | 30 | 26 | 35 | 28 | 35 | 28 | 35 | 26 | 34 | 403 |
| [5] Allspring Special Small Cap Value R6 | 21 | 27 | 29 | 24 | 26 | 30 | 34 | 32 | 34 | 32 | 34 | 30 | 36 | 389 |
| [6] Franklin Small Cap Value R6 | 31 | 31 | 23 | 33 | 34 | 33 | 22 | 35 | 22 | 35 | 23 | 32 | 22 | 376 |
| [7] Royce Small-Cap Total Return Instl | 2 | 33 | 35 | 34 | 36 | 31 | 23 | 33 | 26 | 33 | 26 | 31 | 23 | 366 |
| [8] Royce Small-Cap Special Equity Instl | 3 | 36 | 32 | 38 | 35 | 36 | 15 | 37 | 16 | 37 | 19 | 34 | 20 | 358 |
| [9] Goldman Sachs Small Cp Val Insghts R6 | 10 | 16 | 16 | 25 | 23 | 32 | 32 | 31 | 32 | 30 | 31 | 35 | 37 | 355 |
| [10] AB Discovery Value Z | 23 | 22 | 22 | 27 | 29 | 24 | 29 | 24 | 29 | 24 | 29 | 24 | 29 | 355 |
| [11] Undiscovered Managers Behavioral Val R6 | 15 | 24 | 30 | 18 | 19 | 17 | 31 | 21 | 33 | 23 | 33 | 22 | 30 | 316 |
| [12] William Blair Small Cap Value R6 | 24 | 9 | 9 | 9 | 10 | 35 | 30 | 30 | 30 | 31 | 30 | 36 | 33 | 316 |
| [13] Delaware Small Cap Value R6 | 26 | 17 | 18 | 19 | 20 | 25 | 27 | 26 | 28 | 26 | 28 | 25 | 26 | 311 |
| [14] Northern Small Cap Value | 3 | 23 | 21 | 25 | 27 | 21 | 25 | 22 | 27 | 22 | 25 | 9 | 27 | 277 |
| [15] JNL/PPM America Small Cap Value I | 29 | 4 | 4 | 4 | 4 | 27 | 33 | 25 | 31 | 25 | 32 | 27 | 31 | 276 |
| [16] Columbia Small Cap Value I Inst3 | 15 | 6 | 7 | 8 | 9 | 29 | 28 | 27 | 25 | 27 | 27 | 29 | 28 | 265 |
| [17] Boston Partners Small Cap Value II I | 6 | 25 | 26 | 22 | 24 | 14 | 18 | 17 | 18 | 20 | 16 | 12 | 16 | 234 |
| [18] DFA Tax-Managd US Targeted Value | 34 | 19 | 20 | 17 | 18 | 13 | 19 | 14 | 19 | 13 | 18 | 5 | 17 | 226 |
| [19] MoA Small Cap Value Fund | 20 | 32 | 36 | 31 | 32 | 7 | 11 | 7 | 12 | 9 | 14 | 4 | 9 | 224 |
| [20] American Century Small Cap Value R6 | N.A. | 13 | 13 | 14 | 15 | 18 | 24 | 18 | 23 | 18 | 22 | 20 | 24 | 222 |
| [21] Diamond Hill Small Cap Y | 15 | 38 | 38 | 32 | 33 | 2 | 6 | 3 | 6 | 7 | 13 | 16 | 13 | 222 |
| [22] Lord Abbett Small Cap Value R6 | 12 | 26 | 24 | 16 | 17 | 10 | 17 | 11 | 17 | 16 | 17 | 18 | 19 | 220 |
| [23] DFA US Targeted Value I | 36 | 14 | 14 | 15 | 16 | 20 | 13 | 19 | 13 | 19 | 12 | 13 | 10 | 214 |
| [24] JHancock Small Cap Value NAV | 7 | 18 | 17 | 26 | 28 | 9 | 21 | 8 | 21 | 6 | 21 | 6 | 21 | 209 |
| [25] Principal SmallCap Value R6 | 8 | 7 | 6 | 7 | 5 | 22 | 12 | 20 | 11 | 20 | 10 | 1 | 18 | 203 |
| [26] Bridgeway Omni Tax-Managed Sm-Cp Val N | 30 | 8 | 6 | 5 | 5 | 23 | 12 | 23 | 11 | 21 | 10 | 23 | 11 | 188 |
| [27] JPMorgan Small Cap Value R6 | 25 | 15 | 15 | 21 | 23 | 16 | 10 | 16 | 10 | 15 | 9 | 2 | 2 | 177 |
| [28] Heartland Value Institutional | 10 | 34 | 28 | 36 | 8 | 8 | 2 | 9 | 2 | 12 | 3 | 19 | 3 | 176 |
| [29] DFA US Small Cap Value I | 35 | 12 | 10 | 12 | 13 | 19 | 8 | 15 | 8 | 14 | 7 | 10 | 4 | 167 |
| [30] Nuveen Small Cap Value R6 | 13 | 11 | 12 | 6 | 6 | 6 | 26 | 6 | 24 | 3 | 24 | 3 | 35 | 165 |
| [31] Royce Small-Cap Opportunity Instl | 5 | 3 | 2 | 2 | 2 | 34 | 5 | 29 | 5 | 29 | 5 | 33 | 8 | 162 |
| [32] PGIM Quant Solutions Small-Cap Val R6 | 28 | 7 | 8 | 7 | 7 | 15 | 14 | 13 | 14 | 10 | 11 | 14 | 12 | 160 |
| [33] Bridgeway Omni Small-Cap Value R6 | 8 | 5 | 5 | 3 | 3 | 22 | 7 | 20 | 7 | 17 | 6 | 21 | 7 | 154 |
| [34] Victory Integrity Small-Cap Value R6 | 8 | 10 | 11 | 11 | 12 | 11 | 16 | 10 | 15 | 8 | 15 | 11 | 14 | 152 |
| [35] Optimum Small-Cap Value R6 | 1 | 35 | 34 | 28 | 21 | 3 | 1 | 2 | 1 | 5 | 1 | 8 | 1 | 141 |
| [36] Virtus NFJ Small-Cap Value R6 | 21 | 21 | 25 | 13 | 14 | 5 | 4 | 5 | 3 | 4 | 4 | 7 | 3 | 129 |
| [37] Hotchkis & Wiley Small Cap Value Z | 13 | 2 | 3 | 10 | 11 | 4 | 9 | 4 | 9 | 2 | 8 | 15 | 15 | 105 |
| [38] Invesco Small Cap Value R6 | 26 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 4 | 1 | 2 | 17 | 6 | 65 |

| | [a] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] | [n] | [o] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Potential Alternative Fund | Expense Ratio [b] | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | | Score |
| | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | |
| *as of Q1 2019* | | | | | | | | | | | | | | |
| [39] Janus Henderson Small Cap Value N | 33 | 38 | 37 | 37 | 38 | 30 | 35 | 36 | 37 | 36 | 36 | 30 | 31 | 454 |
| [40] Victory Sycamore Small Company Opp R6 | 15 | 28 | 31 | 35 | 37 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 450 |
| [41] MFS New Discovery Value R6 | 15 | 29 | 32 | 30 | 31 | 37 | 36 | 37 | 36 | 37 | 37 | 36 | 34 | 440 |
| [42] Vanguard Small Cap Value Index I | 37 | 30 | 30 | 29 | 30 | 27 | 35 | 28 | 33 | 28 | 33 | 28 | 33 | 404 |
| [43] Allspring Special Small Cap Value R6 | 21 | 26 | 29 | 24 | 26 | 32 | 30 | 34 | 33 | 32 | 32 | 32 | 32 | 383 |
| [44] Franklin Small Cap Value R6 | 31 | 35 | 28 | 33 | 34 | 27 | 21 | 35 | 22 | 34 | 24 | 29 | 21 | 374 |
| [45] Goldman Sachs Small Cp Val Insghts R6 | 10 | 21 | 18 | 23 | 25 | 34 | 31 | 32 | 31 | 29 | 30 | 34 | 37 | 355 |
| [46] Royce Small-Cap Total Return Instl | 2 | 32 | 36 | 34 | 36 | 26 | 23 | 31 | 28 | 30 | 27 | 25 | 23 | 353 |
| [47] AB Discovery Value Z | 23 | 25 | 24 | 27 | 29 | 22 | 28 | 23 | 29 | 23 | 29 | 19 | 28 | 329 |
| [48] Royce Small-Cap Special Equity Instl | 3 | 36 | 34 | 38 | 35 | 25 | 12 | 28 | 16 | 35 | 17 | 26 | 17 | 322 |
| [49] Delaware Small Cap Value R6 | 26 | 20 | 17 | 19 | 20 | 28 | 26 | 26 | 25 | 26 | 26 | 27 | 25 | 311 |
| [50] William Blair Small Cap Value R6 | N.A. | 9 | 11 | 9 | 10 | 35 | 34 | 33 | 30 | 33 | 31 | 36 | 35 | 306 |
| [51] Undiscovered Managers Behavioral Val R6 | 15 | 17 | 23 | 18 | 19 | 13 | 33 | 18 | 34 | 21 | 34 | 21 | 30 | 296 |
| [52] Northern Small Cap Value | 3 | 23 | 21 | 25 | 27 | 21 | 25 | 21 | 26 | 19 | 25 | 4 | 26 | 262 |
| [53] Columbia Small Cap Value I Inst3 | 15 | 7 | 6 | 8 | 9 | 33 | 27 | 25 | 23 | 24 | 27 | 33 | 27 | 259 |
| [54] JNL/PPM America Small Cap Value I | 29 | 3 | 4 | 4 | 4 | 23 | 37 | 15 | 32 | 15 | 35 | 22 | 34 | 257 |
| [55] Principal SmallCap Value R6 | 8 | 22 | 19 | 20 | 22 | 20 | 22 | 22 | 21 | 20 | 21 | 7 | 22 | 246 |
| [56] Lord Abbett Small Cap Value R6 | 12 | 27 | 25 | 16 | 17 | 10 | 18 | 20 | 20 | 22 | 20 | 17 | 19 | 243 |
| [57] DFA Tax-Managd US Targeted Value | 34 | 19 | 20 | 17 | 18 | 12 | 19 | 17 | 18 | 17 | 18 | 6 | 18 | 232 |
| [58] Boston Partners Small Cap Value II I | 6 | 24 | 26 | 22 | 24 | 11 | 17 | 19 | 17 | 18 | 16 | 11 | 16 | 227 |
| [59] MoA Small Cap Value Fund | 20 | 31 | 35 | 31 | 32 | 5 | 11 | 7 | 14 | 13 | 15 | 3 | 8 | 225 |
| [60] Diamond Hill Small Cap Y | 15 | 37 | 38 | 32 | 33 | 1 | 5 | 3 | 9 | 12 | 13 | 13 | 10 | 221 |
| [61] DFA US Targeted Value I | 36 | 14 | 14 | 15 | 16 | 18 | 14 | 16 | 12 | 16 | 12 | 10 | 9 | 202 |
| [62] JHancock Small Cap Value NAV | 7 | 18 | 16 | 26 | 28 | 2 | 20 | 1 | 19 | 1 | 19 | 2 | 20 | 179 |
| [63] Royce Small-Cap Opportunity Instl | 5 | 2 | 2 | 2 | 2 | 36 | 8 | 29 | 6 | 31 | 6 | 35 | 11 | 175 |
| [64] Victory Integrity Small-Cap Value R6 | 8 | 10 | 12 | 11 | 12 | 15 | 16 | 15 | 13 | 15 | 11 | 14 | 14 | 166 |
| [65] Nuveen Small Cap Value R6 | 13 | 13 | 13 | 6 | 6 | 6 | 24 | 5 | 24 | 3 | 23 | 5 | 24 | 166 |
| [66] JPMorgan Small Cap Value R6 | 25 | 16 | 15 | 21 | 23 | 16 | 9 | 14 | 10 | 12 | 8 | 1 | 2 | 160 |
| [67] Optimum Small-Cap Value R6 | 1 | 34 | 33 | 28 | 21 | 4 | 1 | 6 | 1 | 14 | 1 | 12 | 1 | 157 |
| [68] DFA US Small Cap Value I | 35 | 12 | 9 | 12 | 13 | 14 | 10 | 11 | 10 | 9 | 9 | 8 | 4 | 156 |
| [69] PGIM Quant Solutions Small-Cap Val R6 | 28 | 6 | 7 | 7 | 7 | 8 | 15 | 9 | 13 | 5 | 11 | 15 | 15 | 146 |
| [70] Bridgeway Omni Tax-Managed Sm-Cp Val N | 30 | 8 | 8 | 5 | 5 | 19 | 7 | 12 | 7 | 10 | 7 | 16 | 7 | 141 |
| [71] Hotchkis & Wiley Small Cap Value Z | 13 | 4 | 3 | 10 | 11 | 3 | 9 | 8 | 6 | 8 | 6 | 20 | 13 | 130 |
| [72] Bridgeway Omni Small-Cap Value R6 | 8 | 5 | 5 | 3 | 3 | 21 | 6 | 14 | 5 | 7 | 5 | 18 | 6 | 129 |
| [73] Heartland Value Institutional | 31 | 5 | 5 | 3 | 21 | 6 | 14 | 5 | 7 | 5 | 18 | 6 | 129 | |
| [74] Virtus NFJ Small-Cap Value R6 | 21 | 16 | 22 | 13 | 14 | 3 | 2 | 3 | 3 | 3 | 4 | 9 | 5 | 118 |
| [75] Invesco Small Cap Value R6 | 26 | 1 | 1 | 1 | 1 | 9 | 4 | 4 | 4 | 2 | 3 | 23 | 12 | 91 |

Exhibit 8

| Potential Alternative Fund [a] | Expense Ratio [b] | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | | Score [o] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3Y [c] | 5Y [d] | 3Y [e] | 5Y [f] | 3Y [g] | 5Y [h] | 3Y [i] | 5Y [j] | 3Y [k] | 5Y [l] | 3Y [m] | 5Y [n] | |
| *as of Q2 2019* | | | | | | | | | | | | | | |
| [77] Janus Henderson Small Cap Value N | 34 | 38 | 38 | 37 | 38 | 30 | 36 | 36 | 37 | 36 | 36 | 29 | 33 | 458 |
| [78] Victory Sycamore Small Company Opp R6 | 15 | 28 | 29 | 35 | 37 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 448 |
| [79] MFS New Discovery Value R6 | 15 | 30 | 31 | 30 | 31 | 37 | 37 | 37 | 36 | 37 | 37 | 37 | 37 | 432 |
| [80] Allspring Special Small Cap Value R6 | 21 | 27 | 30 | 24 | 26 | 31 | 34 | 34 | 35 | 33 | 35 | 31 | 34 | 395 |
| [81] Vanguard Small Cap Value Index I | 38 | 29 | 28 | 29 | 30 | 25 | 29 | 29 | 31 | 29 | 30 | 25 | 31 | 383 |
| [82] Royce Small-Cap Total Return Instl | 2 | 33 | 35 | 34 | 36 | 28 | 27 | 33 | 28 | 31 | 28 | 28 | 27 | 370 |
| [83] Goldman Sachs Small Cap Vl Insghts R6 | 10 | 20 | 18 | 23 | 25 | 32 | 30 | 30 | 32 | 30 | 32 | 33 | 36 | 351 |
| [84] American Century Small Cap Value R6 | 26 | 13 | 10 | 14 | 15 | 35 | 32 | 35 | 30 | 35 | 31 | 35 | 32 | 343 |
| [85] William Blair Small Cap Value R6 | 24 | 10 | 11 | 9 | 10 | 34 | 35 | 32 | 34 | 32 | 33 | 36 | 35 | 335 |
| [86] AB Discovery Value Z | 23 | 26 | 26 | 27 | 29 | 23 | 24 | 25 | 24 | 26 | 25 | 22 | 24 | 324 |
| [87] Franklin Small Cap Value R6 | 32 | 32 | 27 | 33 | 34 | 15 | 19 | 23 | 20 | 22 | 20 | 17 | 19 | 313 |
| [88] Delaware Small Cap Value R6 | 27 | 18 | 15 | 19 | 20 | 27 | 26 | 27 | 26 | 27 | 26 | 27 | 25 | 310 |
| [89] Undiscovered Managers Behavioral Val R6 | 15 | 15 | 19 | 18 | 19 | 22 | 31 | 21 | 33 | 23 | 34 | 24 | 30 | 304 |
| [90] Boston Partners Small Cap Value II I | 6 | 23 | 25 | 22 | 24 | 20 | 20 | 22 | 23 | 20 | 23 | 19 | 20 | 267 |
| [91] Royce Small-Cap Special Equity Instl | 3 | 35 | 34 | 38 | 35 | 12 | 11 | 16 | 11 | 21 | 14 | 18 | 13 | 261 |
| [92] JHancock Small Cap Value NAV | 7 | 21 | 20 | 26 | 28 | 11 | 28 | 11 | 27 | 10 | 27 | 8 | 28 | 252 |
| [93] Northern Small Cap Value | 3 | 25 | 22 | 25 | 27 | 14 | 25 | 15 | 25 | 15 | 24 | 5 | 26 | 251 |
| [94] Principal SmallCap Value II R6 | 8 | 22 | 21 | 20 | 22 | 17 | 21 | 18 | 22 | 17 | 22 | 11 | 21 | 242 |
| [95] Columbia Small Cap Value I Inst3 | 15 | 8 | 7 | 8 | 9 | 29 | 22 | 26 | 19 | 25 | 18 | 32 | 22 | 240 |
| [96] DFA Tax-Managed US Targeted Value | 35 | 16 | 17 | 17 | 18 | 18 | 17 | 17 | 17 | 16 | 17 | 16 | 16 | 237 |
| [97] JNL/PPM America Small Cap Value I | 30 | 2 | 3 | 5 | 5 | 21 | 33 | 13 | 29 | 13 | 29 | 23 | 29 | 235 |
| [98] Heartland Value Institutional | 10 | 37 | 32 | 36 | 8 | 19 | 2 | 28 | 2 | 28 | 2 | 21 | 5 | 230 |
| [99] MoA Small Cap Value Fund | 20 | 34 | 36 | 31 | 32 | 3 | 13 | 8 | 15 | 8 | 15 | 3 | 11 | 229 |
| [100] Lord Abbett Small Cap Value R6 | 12 | 24 | 24 | 16 | 17 | 10 | 18 | 9 | 18 | 11 | 19 | 14 | 18 | 210 |
| [101] Diamond Hill Small Cap Y | 15 | 36 | 37 | 32 | 33 | 2 | 4 | 5 | 5 | 9 | 10 | 12 | 9 | 209 |
| [102] Royce Small-Cap Opportunity Instl | 5 | 3 | 2 | 2 | 2 | 36 | 15 | 31 | 14 | 34 | 12 | 34 | 17 | 207 |
| [103] DFA US Targeted Value I | 37 | 11 | 13 | 15 | 16 | 16 | 14 | 14 | 13 | 14 | 13 | 15 | 12 | 203 |
| [104] Victory Integrity SmallCap Value R6 | 8 | 12 | 12 | 11 | 12 | 24 | 16 | 19 | 18 | 16 | 16 | 20 | 15 | 199 |
| [105] Invesco Small Cap Value R6 | 27 | 1 | 1 | 1 | 1 | 33 | 7 | 24 | 7 | 24 | 6 | 30 | 14 | 176 |
| [106] Hotchkis & Wiley Small Cap Value Z | 13 | 7 | 4 | 4 | 10 | 26 | 8 | 20 | 8 | 19 | 7 | 26 | 10 | 169 |
| [107] Optimum Small-Mid Cap Value Instl | 1 | 31 | 31 | 33 | 28 | 21 | 9 | 1 | 12 | 1 | 12 | 1 | 13 | 2 | 165 |
| [108] JPMorgan Small Cap Value R6 | 25 | 17 | 16 | 21 | 23 | 8 | 12 | 6 | 12 | 5 | 11 | 1 | 1 | 158 |
| [109] DFA US Small Cap Value I | 36 | 9 | 9 | 12 | 13 | 13 | 9 | 10 | 9 | 7 | 8 | 10 | 4 | 149 |
| [110] Nuveen Small Cap Value R6 | 13 | 14 | 14 | 6 | 6 | 1 | 23 | 1 | 21 | 1 | 21 | 2 | 23 | 146 |
| [111] Virtus NFJ Small-Cap Value R6 | 21 | 19 | 23 | 13 | 14 | 6 | 3 | 7 | 3 | 6 | 4 | 9 | 3 | 131 |
| [112] PGIM Quant Solutions Small-Cap Val R6 | 29 | 5 | 6 | 7 | 7 | 4 | 10 | 2 | 10 | 2 | 9 | 4 | 8 | 103 |
| [113] Bridgeway Omni Tax-Managed Sm-Cp Val N | 31 | 6 | 8 | 3 | 3 | 7 | 6 | 4 | 6 | 4 | 5 | 6 | 7 | 96 |
| [114] Bridgeway Omni Small-Cap Value N | 32 | 4 | 5 | 4 | 4 | 5 | 5 | 3 | 4 | 3 | 3 | 4 | 9 | 85 |

| Potential Alternative Fund [a] | Expense Ratio [b] | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | | Score [o] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3Y [c] | 5Y [d] | 3Y [e] | 5Y [f] | 3Y [g] | 5Y [h] | 3Y [i] | 5Y [j] | 3Y [k] | 5Y [l] | 3Y [m] | 5Y [n] | |
| *as of Q3 2019* | | | | | | | | | | | | | | |
| [115] Janus Henderson Small Cap Value N | 33 | 38 | 38 | 37 | 38 | 34 | 33 | 36 | 36 | 35 | 36 | 32 | 32 | 458 |
| [116] Victory Sycamore Small Company Opp R6 | 15 | 29 | 32 | 35 | 37 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 452 |
| [117] MFS New Discovery Value R6 | 15 | 30 | 31 | 30 | 31 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 36 | 432 |
| [118] Franklin Small Cap Value R6 | 31 | 31 | 27 | 33 | 34 | 29 | 31 | 31 | 31 | 31 | 31 | 28 | 31 | 399 |
| [119] Allspring Special Small Cap Value R6 | 21 | 27 | 29 | 24 | 24 | 33 | 34 | 32 | 35 | 33 | 35 | 33 | 34 | 394 |
| [120] Vanguard Small Cap Value Index I | 37 | 28 | 28 | 29 | 30 | 27 | 27 | 30 | 29 | 28 | 29 | 27 | 29 | 378 |
| [121] Royce Small-Cap Total Return Instl | 2 | 33 | 35 | 34 | 36 | 31 | 26 | 33 | 30 | 32 | 30 | 30 | 31 | 375 |
| [122] American Century Small Cap Value R6 | 25 | 15 | 13 | 14 | 14 | 35 | 34 | 32 | 34 | 34 | 33 | 35 | 35 | 352 |
| [123] Goldman Sachs Small Cap Vl Insghts R6 | 10 | 21 | 20 | 23 | 23 | 30 | 32 | 29 | 33 | 29 | 33 | 29 | 36 | 351 |
| [124] William Blair Small Cap Value R6 | N.A. | 10 | 12 | 9 | 9 | 36 | 36 | 35 | 34 | 36 | 34 | 36 | 37 | 324 |
| [125] JHancock Small Cap Value NAV | 7 | 20 | 19 | 26 | 27 | 25 | 30 | 25 | 28 | 24 | 27 | 24 | 30 | 312 |
| [126] Delaware Small Cap Value R6 | 26 | 17 | 16 | 19 | 19 | 28 | 24 | 28 | 24 | 27 | 24 | 29 | 24 | 305 |
| [127] AB Discovery Value Z | 23 | 26 | 25 | 27 | 28 | 21 | 19 | 24 | 23 | 23 | 23 | 20 | 21 | 303 |
| [128] Boston Partners Small Cap Value II I | 6 | 25 | 26 | 22 | 22 | 26 | 23 | 26 | 25 | 26 | 25 | 26 | 23 | 301 |
| [129] Undiscovered Managers Behavioral Val R6 | 15 | 14 | 15 | 18 | 18 | 24 | 29 | 21 | 27 | 22 | 28 | 23 | 28 | 282 |
| [130] Royce Small-Cap Special Equity Instl | 3 | 35 | 34 | 38 | 35 | 14 | 12 | 22 | 12 | 25 | 18 | 18 | 16 | 282 |
| [131] Northern Small Cap Value | 3 | 24 | 23 | 25 | 26 | 19 | 25 | 23 | 26 | 21 | 26 | 13 | 26 | 260 |
| [132] Principal SmallCap Value II R6 | 8 | 22 | 21 | 20 | 20 | 17 | 21 | 20 | 21 | 19 | 20 | 12 | 17 | 238 |
| [133] MoA Small Cap Value Fund | 20 | 34 | 36 | 31 | 32 | 8 | 13 | 8 | 16 | 9 | 16 | 6 | 9 | 237 |
| [134] Diamond Hill Small Cap Y | 15 | 36 | 37 | 32 | 33 | 9 | 6 | 10 | 9 | 15 | 11 | 11 | 12 | 236 |
| [135] DFA Tax-Managed US Targeted Value | 34 | 16 | 17 | 17 | 17 | 16 | 15 | 18 | 15 | 17 | 14 | 17 | 14 | 207 |
| [136] Lord Abbett Small Cap Value R6 | 12 | 23 | 24 | 16 | 16 | 10 | 18 | 9 | 20 | 10 | 21 | 10 | 18 | 207 |
| [137] JNL/PPM America Small Cap Value I | 29 | 2 | 2 | 5 | 5 | 18 | 28 | 13 | 22 | 11 | 22 | 21 | 27 | 205 |
| [138] Royce Small-Cap Opportunity Instl | 5 | 3 | 3 | 2 | 2 | 32 | 17 | 27 | 17 | 30 | 15 | 30 | 20 | 203 |
| [139] Optimum Small-Mid Cap Value Instl | 1 | 32 | 30 | 28 | 25 | 13 | 2 | 17 | 2 | 20 | 4 | 15 | 2 | 191 |
| [140] Victory Integrity SmallCap Value R6 | 8 | 13 | 14 | 11 | 11 | 20 | 16 | 19 | 19 | 16 | 16 | 20 | 13 | 187 |
| [141] Heartland Value Institutional | 10 | 37 | 33 | 36 | 29 | 4 | 1 | 6 | 1 | 7 | 5 | 8 | 5 | 182 |
| [142] Columbia Small Cap Value I Inst3 | 15 | 9 | 7 | 8 | 8 | 15 | 20 | 15 | 18 | 12 | 17 | 16 | 19 | 179 |
| [143] DFA US Targeted Value I | 36 | 11 | 10 | 15 | 15 | 11 | 11 | 11 | 11 | 9 | 10 | 9 | 8 | 167 |
| [144] JPMorgan Small Cap Value R6 | 24 | 18 | 18 | 21 | 21 | 6 | 14 | 5 | 14 | 6 | 13 | 1 | 4 | 165 |
| [145] Virtus NFJ Small-Cap Value R6 | 21 | 19 | 22 | 13 | 13 | 12 | 3 | 12 | 6 | 13 | 8 | 14 | 6 | 162 |
| [146] Hotchkis & Wiley Small Cap Value Z | 13 | 5 | 4 | 10 | 10 | 23 | 5 | 16 | 4 | 16 | 3 | 22 | 11 | 142 |
| [147] Nuveen Small Cap Value R6 | 13 | 12 | 11 | 6 | 6 | 3 | 22 | 3 | 19 | 3 | 19 | 2 | 22 | 141 |
| [148] Invesco Small Cap Value R6 | 27 | 1 | 1 | 1 | 1 | 22 | 7 | 14 | 5 | 14 | 1 | 25 | 15 | 133 |
| [149] DFA US Small Cap Value I | 35 | 8 | 9 | 12 | 12 | 7 | 9 | 7 | 8 | 5 | 7 | 5 | 1 | 125 |
| [150] PGIM Quant Solutions Small-Cap Val R6 | 28 | 6 | 5 | 7 | 7 | 5 | 10 | 4 | 10 | 4 | 9 | 4 | 7 | 116 |
| [151] Bridgeway Omni Tax-Managed Sm-Cp Val N | 30 | 7 | 8 | 4 | 4 | 2 | 4 | 2 | 7 | 2 | 6 | 6 | 3 | 91 |
| [152] Bridgeway Omni Small-Cap Value N | 31 | 4 | 6 | 3 | 3 | 1 | 4 | 1 | 3 | 1 | 2 | 3 | 3 | 65 |

Exhibit 8

| [a] Potential Alternative Fund | [b] Expense Ratio | [c] Standard Deviation 3Y | [d] 5Y | [e] Max Drawdown 3Y | [f] 5Y | [g] Annualized Total Return 3Y | [h] 5Y | [i] Sharpe Ratio 3Y | [j] 5Y | [k] Alpha 3Y | [l] 5Y | [m] Information Ratio 3Y | [n] 5Y | [o] Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *as of Q4 2019* | | | | | | | | | | | | | | |
| [153] Janus Henderson Small Cap Value N | 33 | 37 | 38 | 37 | 38 | 34 | 34 | 36 | 36 | 36 | 36 | 32 | 33 | 460 |
| [154] Victory Sycamore Small Company Opp R6 | 15 | 33 | 32 | 35 | 37 | 37 | 37 | 37 | 38 | 37 | 37 | 37 | 38 | 450 |
| [155] MFS New Discovery Value R6 | 15 | 28 | 31 | 30 | 31 | 38 | 38 | 38 | 37 | 38 | 38 | 38 | 37 | 437 |
| [156] Franklin Small Cap Value R6 | 31 | 31 | 27 | 33 | 34 | 33 | 32 | 33 | 33 | 32 | 33 | 35 | 31 | 418 |
| [157] Allspring Special Small Cap Value R6 | 21 | 27 | 30 | 24 | 24 | 35 | 35 | 34 | 35 | 34 | 35 | 36 | 35 | 405 |
| [158] Royce Small-Cap Total Return Instl | 2 | 34 | 34 | 34 | 36 | 31 | 27 | 35 | 32 | 33 | 29 | 33 | 27 | 387 |
| [159] Vanguard Small-Cap Value Index I | 37 | 29 | 28 | 29 | 30 | 29 | 26 | 29 | 28 | 29 | 27 | 31 | 26 | 378 |
| [160] Goldman Sachs Small Cap Val Insghts R6 | 10 | 24 | 21 | 23 | 23 | 26 | 30 | 30 | 30 | 27 | 30 | 28 | 34 | 334 |
| [161] American Century Small Cap Value R6 | 25 | 13 | 11 | 14 | 14 | 32 | 33 | 31 | 31 | 32 | 32 | 29 | 32 | 328 |
| [162] Delaware Small Cap Value R6 | 26 | 17 | 16 | 19 | 19 | 28 | 28 | 27 | 27 | 28 | 28 | 27 | 30 | 320 |
| [163] William Blair Small Cap Value R6 | N.A. | 12 | 13 | 9 | 9 | 30 | 36 | 30 | 34 | 30 | 34 | 34 | 36 | 307 |
| [164] Undiscovered Managers Behavioral R6 | 15 | 7 | 15 | 18 | 18 | 27 | 31 | 25 | 29 | 26 | 31 | 26 | 29 | 297 |
| [165] Hancock Horizon Burkenroad II I | 6 | 23 | 24 | 22 | 22 | 24 | 24 | 26 | 26 | 25 | 25 | 25 | 24 | 296 |
| [166] AB Discovery Value Z | 23 | 26 | 23 | 27 | 28 | 22 | 19 | 21 | 20 | 21 | 20 | 22 | 20 | 292 |
| [167] Diamond Hill Small Cap Y | 15 | 32 | 37 | 32 | 33 | 21 | 9 | 14 | 14 | 23 | 16 | 21 | 12 | 289 |
| [168] JHancock Small Cap Value NAV | 7 | 21 | 19 | 26 | 27 | 23 | 22 | 22 | 24 | 22 | 24 | 23 | 22 | 282 |
| [169] Lord Abbett Small Cap Value R6 | 12 | 19 | 25 | 16 | 16 | 17 | 20 | 17 | 21 | 18 | 23 | 18 | 21 | 243 |
| [170] Royce Small-Cap Special Equity Instl | 3 | 36 | 35 | 38 | 35 | 7 | 8 | 7 | 11 | 11 | 15 | 13 | 13 | 232 |
| [171] Royce Small-Cap Opportunity Instl | 5 | 3 | 2 | 2 | 2 | 36 | 23 | 32 | 19 | 35 | 19 | 30 | 23 | 232 |
| [172] DFA Tax-Managed US Targeted Value | 34 | 15 | 17 | 17 | 17 | 16 | 18 | 15 | 17 | 15 | 17 | 15 | 19 | 232 |
| [173] Northern Small Cap Value | 3 | 25 | 26 | 25 | 26 | 12 | 21 | 12 | 22 | 12 | 21 | 12 | 8 | 231 |
| [174] JNL/PPM America Small Cap Value I | 29 | 2 | 2 | 5 | 5 | 20 | 29 | 19 | 25 | 17 | 26 | 20 | 28 | 227 |
| [175] MoA Small Cap Value | 20 | 35 | 36 | 31 | 32 | 8 | 10 | 8 | 12 | 8 | 12 | 7 | 6 | 225 |
| [176] Heartland Value Institutional | 10 | 38 | 33 | 36 | 29 | 14 | 1 | 18 | 1 | 19 | 3 | 16 | 4 | 222 |
| [177] Columbia Small Cap Value I Inst3 | 15 | 9 | 7 | 8 | 8 | 18 | 25 | 16 | 23 | 16 | 22 | 17 | 25 | 209 |
| [178] Principal SmallCap Value R6 | 8 | 22 | 20 | 20 | 20 | 13 | 17 | 13 | 18 | 13 | 18 | 9 | 15 | 206 |
| [179] Optimum Small-Mid Cap Value Instl | 1 | 30 | 29 | 28 | 25 | 19 | 2 | 20 | 3 | 20 | 6 | 19 | 3 | 205 |
| [180] DFA US Targeted Value I | 36 | 11 | 10 | 15 | 15 | 11 | 15 | 11 | 15 | 10 | 13 | 10 | 14 | 186 |
| [181] Victory Integrity Small-Cap Value R6 | 8 | 16 | 14 | 11 | 11 | 15 | 14 | 14 | 13 | 14 | 11 | 14 | 11 | 166 |
| [182] Virtus NFJ Small-Cap Value R6 | 21 | 18 | 22 | 13 | 13 | 10 | 5 | 10 | 9 | 9 | 10 | 12 | 8 | 160 |
| [183] Invesco Small Cap Value R6 | 26 | 1 | 1 | 1 | 1 | 25 | 7 | 23 | 4 | 24 | 2 | 24 | 17 | 156 |
| [184] JPMorgan Small Cap Value R6 | 24 | 20 | 18 | 21 | 21 | 5 | 12 | 5 | 10 | 5 | 9 | 1 | 1 | 152 |
| [185] DFA US Small Cap Value I | 35 | 10 | 9 | 12 | 12 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 2 | 121 |
| [186] Nuveen Small Cap Value R6 | 13 | 14 | 12 | 6 | 6 | 1 | 16 | 1 | 16 | 1 | 14 | 2 | 16 | 118 |
| [187] Bridgeway Omni Tax-Managed Sm-Cp Val N | 30 | 8 | 8 | 4 | 4 | 3 | 13 | 3 | 8 | 3 | 8 | 4 | 10 | 106 |
| [188] PGIM Quant Solutions Small-Cap Val R6 | 28 | 4 | 5 | 7 | 7 | 4 | 11 | 4 | 7 | 4 | 7 | 8 | 9 | 102 |
| [189] Hotchkis & Wiley Small Cap Value Z | 13 | 5 | 4 | 10 | 10 | 9 | 3 | 9 | 2 | 7 | 1 | 11 | 7 | 91 |
| [190] Bridgeway Omni Small-Cap Value N | 31 | 6 | 6 | 3 | 3 | 2 | 4 | 2 | 4 | 2 | 4 | 3 | 5 | 76 |

| [a] Potential Alternative Fund | [b] Expense Ratio | [c] Standard Deviation 3Y | [d] 5Y | [e] Max Drawdown 3Y | [f] 5Y | [g] Annualized Total Return 3Y | [h] 5Y | [i] Sharpe Ratio 3Y | [j] 5Y | [k] Alpha 3Y | [l] 5Y | [m] Information Ratio 3Y | [n] 5Y | [o] Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *as of Q1 2020* | | | | | | | | | | | | | | |
| [191] Victory Sycamore Small Company Opp R6 | 15 | 36 | 36 | 37 | 37 | 38 | 38 | 38 | 38 | 37 | 38 | 37 | 38 | 463 |
| [192] MFS New Discovery Value R6 | 15 | 29 | 30 | 32 | 32 | 37 | 37 | 37 | 37 | 38 | 37 | 38 | 37 | 436 |
| [193] Janus Henderson Small Cap Value N | 33 | 37 | 37 | 35 | 35 | 32 | 36 | 30 | 34 | 30 | 32 | 32 | 32 | 435 |
| [194] Franklin Small Cap Value R6 | 31 | 33 | 32 | 34 | 34 | 34 | 33 | 34 | 35 | 34 | 34 | 34 | 33 | 435 |
| [195] Allspring Special Small Cap Value R6 | 21 | 31 | 31 | 33 | 33 | 33 | 32 | 36 | 33 | 35 | 33 | 36 | 34 | 422 |
| [196] Royce Small-Cap Total Return Instl | 2 | 35 | 35 | 36 | 36 | 36 | 34 | 37 | 31 | 36 | 31 | 35 | 30 | 410 |
| [197] Royce Small-Cap Special Equity Instl | 3 | 38 | 38 | 38 | 38 | 35 | 30 | 35 | 25 | 25 | 25 | 31 | 29 | 380 |
| [198] American Century Small Cap Value R6 | 25 | 19 | 16 | 31 | 31 | 30 | 31 | 31 | 32 | 31 | 35 | 29 | 31 | 372 |
| [199] Vanguard Small-Cap Value Index I | 37 | 23 | 25 | 29 | 29 | 29 | 27 | 29 | 26 | 28 | 26 | 30 | 27 | 365 |
| [200] Goldman Sachs Small Cap Val Insghts R6 | 10 | 20 | 20 | 19 | 19 | 28 | 29 | 28 | 28 | 29 | 28 | 28 | 30 | 316 |
| [201] William Blair Small Cap Value R6 | N.A. | 16 | 17 | 22 | 22 | 31 | 35 | 35 | 36 | 36 | 36 | 33 | 36 | 355 |
| [202] Delaware Small Cap Value R6 | 26 | 18 | 18 | 24 | 24 | 24 | 28 | 27 | 29 | 27 | 29 | 25 | 28 | 306 |
| [203] JHancock Small Cap Value NAV | 7 | 25 | 24 | 28 | 28 | 27 | 23 | 26 | 21 | 26 | 21 | 27 | 23 | 306 |
| [204] Virtus NFJ Small-Cap Value R6 | 21 | 27 | 28 | 30 | 30 | 23 | 18 | 18 | 15 | 17 | 16 | 24 | 20 | 287 |
| [205] Northern Small Cap Value | 3 | 30 | 26 | 26 | 26 | 25 | 25 | 17 | 22 | 18 | 22 | 23 | 24 | 287 |
| [206] AB Discovery Value Z | 23 | 21 | 21 | 17 | 17 | 18 | 20 | 14 | 19 | 14 | 19 | 17 | 19 | 239 |
| [207] Columbia Small Cap Value I Inst3 | 15 | 15 | 13 | 15 | 15 | 19 | 26 | 23 | 27 | 24 | 27 | 16 | 26 | 272 |
| [208] Principal SmallCap Value II R6 | 8 | 22 | 23 | 21 | 21 | 21 | 21 | 19 | 18 | 19 | 18 | 20 | 15 | 246 |
| [209] Diamond Hill Small Cap Y | 15 | 28 | 34 | 23 | 23 | 20 | 12 | 13 | 5 | 13 | 8 | 21 | 17 | 232 |
| [210] Boston Partners Small Cap Value II I | 6 | 13 | 16 | 16 | 16 | 16 | 19 | 24 | 20 | 23 | 20 | 18 | 18 | 224 |
| [211] Heartland Value Institutional | 10 | 34 | 29 | 25 | 25 | 22 | 6 | 11 | 1 | 11 | 1 | 22 | 14 | 213 |
| [212] MoA Small Cap Value | 20 | 32 | 33 | 20 | 20 | 14 | 13 | 5 | 7 | 6 | 9 | 13 | 9 | 210 |
| [213] Undiscovered Managers Behavioral Val R6 | 15 | 7 | 10 | 10 | 10 | 11 | 22 | 22 | 22 | 23 | 22 | 23 | 14 | 201 |
| [214] DFA Tax-Managed US Targeted Value | 34 | 14 | 14 | 13 | 13 | 12 | 12 | 14 | 16 | 17 | 16 | 17 | 11 | 201 |
| [215] JPMorgan Small Cap Value R6 | 24 | 26 | 22 | 18 | 18 | 15 | 16 | 16 | 14 | 16 | 14 | 9 | 7 | 199 |
| [216] Lord Abbett Small Cap Value R6 | 12 | 17 | 19 | 12 | 12 | 13 | 15 | 15 | 16 | 15 | 15 | 15 | 16 | 192 |
| [217] JNL/PPM America Small Cap Value I | 29 | 3 | 3 | 6 | 6 | 7 | 17 | 20 | 24 | 21 | 24 | 10 | 21 | 191 |
| [218] Optimum Small-Mid Cap Value Instl | 1 | 24 | 27 | 27 | 27 | 17 | 9 | 10 | 2 | 10 | 6 | 19 | 3 | 190 |
| [219] DFA US Targeted Value I | 36 | 10 | 12 | 11 | 11 | 10 | 11 | 12 | 13 | 12 | 13 | 8 | 8 | 167 |
| [220] DFA US Small Cap Value I | 35 | 11 | 9 | 8 | 8 | 8 | 8 | 10 | 7 | 10 | 5 | 5 | 8 | 122 |
| [221] Invesco Small Cap Value R6 | 26 | 1 | 1 | 4 | 4 | 5 | 2 | 21 | 9 | 20 | 10 | 12 | 13 | 122 |
| [222] Victory Integrity Small-Cap Value R6 | 8 | 9 | 11 | 7 | 7 | 9 | 4 | 11 | 8 | 11 | 7 | 4 | 9 | 184 |
| [223] Nuveen Small Cap Value R6 | 13 | 12 | 11 | 7 | 7 | 4 | 10 | 1 | 12 | 1 | 12 | 11 | 12 | 104 |
| [224] Bridgeway Omni Tax-Managed Sm-Cp Val N | 30 | 5 | 7 | 2 | 2 | 2 | 5 | 4 | 4 | 4 | 7 | 3 | 5 | 84 |
| [225] Bridgeway Omni Small-Cap Value N | 31 | 6 | 6 | 3 | 3 | 3 | 3 | 4 | 3 | 6 | 3 | 5 | 2 | 78 |
| [226] Hotchkis & Wiley Small Cap Value Z | 13 | 4 | 4 | 6 | 5 | 6 | 3 | 6 | 5 | 2 | 6 | 6 | 9 | 69 |
| [227] PGIM Quant Solutions Small-Cap Val R6 | 28 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 4 | 2 | 49 |

# EXHIBIT 9

**Exhibit 9 - American Beacon Small Cap Value Potential Alternative Funds - Metrics from December 31, 2018 to March 31, 2020**
Source: Morningstar Direct

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] | [n] | [o] | [p] | [q] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Potential Alternative Fund | Tickers | Inception Date | Manager Tenure | Expense Ratio[1] | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | |
| | | | | | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y |
| | *as of Q4 2018* | | | | | | | | | | | | | | | | |
| [1] | Vanguard Small Cap Value Index I | VSIIX | 12/7/99 | 4.83 | 0.06 | 14.28 | 13.66 | (18.93) | (18.93) | 6.99 | 5.24 | 0.47 | 0.39 | 0.30 | 1.85 | (0.11) | 0.46 |
| [2] | DFA US Small Cap Value I | DFSVX | 3/2/93 | 8.61 | 0.31 | 16.88 | 15.96 | (22.82) | (22.82) | 5.29 | 2.17 | 0.32 | 0.17 | (2.17) | (1.43) | (0.88) | (0.54) |
| [3] | DFA US Targeted Value I | DFFVX | 2/23/00 | 8.61 | 0.30 | 16.30 | 15.34 | (22.27) | (22.27) | 5.40 | 2.59 | 0.33 | 0.20 | (1.88) | (0.92) | (0.84) | (0.32) |
| [4] | Victory Sycamore Small Company Opp R6 | VSORX | 12/15/15 | 17.78 | 0.85 | 14.43 | 13.96 | (16.57) | (16.57) | 10.08 | 7.01 | 0.66 | 0.51 | 3.14 | 3.48 | 0.71 | 0.98 |
| [5] | Undiscovered Managers Behavioral Val R6 | UBVFX | 4/30/13 | 11.92 | 0.85 | 15.01 | 13.78 | (21.91) | (21.91) | 5.21 | 4.99 | 0.34 | 0.37 | (1.36) | 1.76 | (0.42) | 0.26 |
| [6] | DFA Tax-Managed US Targeted Value | | 12/11/98 | N.A. | 0.44 | 15.54 | 14.68 | (22.05) | (22.05) | 4.83 | 3.03 | 0.31 | 0.23 | (2.19) | (0.42) | (1.06) | (0.19) |
| [7] | Delaware Small Cap Value R6 | DVZRX | 5/2/16 | 9.67 | 0.71 | 15.80 | 14.87 | (21.38) | (21.38) | 6.86 | 3.77 | 0.43 | 0.28 | (0.21) | 0.33 | (0.13) | 0.04 |
| [8] | Janus Henderson Small Cap Value N | JDSNX | 5/31/12 | 11.04 | 0.57 | 12.42 | 12.03 | (16.21) | (16.21) | 7.54 | 5.48 | 0.56 | 0.45 | 1.47 | 2.32 | 0.03 | 0.39 |
| [9] | Allspring Special Small Cap Value R6 | ESPRX | 10/31/14 | 12.47 | 0.83 | 14.49 | 13.86 | (20.53) | (20.53) | 7.75 | 5.20 | 0.51 | 0.38 | 0.99 | 1.77 | 0.10 | 0.47 |
| [10] | MFS New Discovery Value R6 | NDVVX | 7/2/12 | 4.58 | 0.85 | 14.11 | 13.51 | (18.56) | (18.56) | 9.04 | 5.41 | 0.60 | 0.41 | 2.33 | 2.04 | 0.40 | 0.47 |
| [11] | Northern Small Cap Value | NOSGX | 3/31/94 | 13.50 | 1.14 | 15.17 | 14.57 | (20.23) | (20.23) | 5.51 | 3.71 | 0.35 | 0.27 | (1.46) | 0.20 | (0.89) | 0.05 |
| [12] | AB Discovery Value Z | ABSZX | 10/15/13 | 11.92 | 0.80 | 15.42 | 14.39 | (19.67) | (19.67) | 6.26 | 4.33 | 0.40 | 0.32 | (0.64) | 0.97 | (0.27) | 0.16 |
| [13] | Franklin Small Cap Value R6 | FRCSX | 5/1/13 | 8.64 | 0.62 | 13.75 | 14.28 | (17.52) | (17.52) | 8.26 | 3.40 | 0.56 | 0.26 | 1.75 | 0.07 | 0.19 | (0.05) |
| [14] | Victory Integrity Small-Cap Value R6 | MVSSX | 6/1/12 | 17.89 | 0.96 | 16.98 | 15.76 | (22.88) | (22.88) | 4.58 | 2.83 | 0.28 | 0.21 | (2.81) | (0.74) | (0.88) | (0.25) |
| [15] | American Century Small Cap Value R6 | ASVDX | 7/26/13 | 8.21 | N.A. | 16.54 | 15.39 | (22.30) | (22.30) | 5.25 | 3.56 | 0.32 | 0.26 | (1.90) | 0.07 | (0.50) | (0.01) |
| [16] | Nuveen Small Cap Value R6 | FSCWX | 6/30/16 | 13.13 | 0.87 | 16.96 | 15.64 | (23.60) | (23.60) | 3.53 | 3.73 | 0.22 | 0.27 | (3.80) | 0.17 | (1.14) | 0.04 |
| [17] | Royce Small-Cap Total Return Instl | RTRIX | 3/4/03 | 12.31 | 1.17 | 13.51 | 12.95 | (16.97) | (16.97) | 7.94 | 3.45 | 0.55 | 0.27 | 1.45 | 0.22 | 0.14 | (0.04) |
| [18] | Invesco Small Cap Value R6 | SMVSX | 2/7/17 | 14.08 | 0.71 | 20.29 | 18.42 | (28.40) | (28.40) | 1.74 | 0.57 | 0.13 | 0.09 | (5.94) | (2.86) | (0.71) | (0.40) |
| [19] | JPMorgan Small Cap Value R6 | JSVUX | 2/22/05 | 6.17 | 0.76 | 15.99 | 15.23 | (21.00) | (21.00) | 5.14 | 2.38 | 0.32 | 0.18 | (2.07) | (1.18) | (1.23) | (0.69) |
| [20] | Royce Small-Cap Special Equity Instl | RSEIX | 7/25/03 | 12.03 | 1.14 | 13.47 | 13.59 | (12.87) | (17.07) | 8.82 | 2.73 | 0.61 | 0.21 | 2.71 | (0.39) | 0.21 | (0.15) |
| [21] | Principal SmallCap Value II R6 | PSMVX | 11/25/14 | 15.08 | 0.96 | 15.53 | 14.68 | (21.02) | (21.02) | 4.69 | 3.16 | 0.30 | 0.24 | (2.36) | (0.32) | (1.44) | (0.18) |
| [22] | Bridgeway Omni Small-Cap Value N | BOSVX | 8/31/11 | 9.25 | 0.62 | 17.66 | 16.62 | (24.73) | (24.73) | 5.71 | 2.15 | 0.34 | 0.17 | (1.92) | (1.47) | (0.47) | (0.39) |
| [23] | William Blair Small Cap Value R6 | WBVRX | 7/19/21 | 12.38 | 0.79 | 17.17 | 16.02 | (23.13) | (23.13) | 8.54 | 4.95 | 0.50 | 0.34 | 0.91 | 1.28 | 0.33 | 0.44 |
| [24] | Royce Small-Cap Opportunity Instl | ROFIX | 12/12/01 | 3.13 | 1.12 | 18.00 | 17.09 | (26.57) | (26.57) | 8.33 | 1.84 | 0.47 | 0.15 | 0.59 | (1.73) | 0.20 | (0.36) |
| [25] | PGIM Quant Solutions Small-Cap Val R6 | TSVQX | 9/25/14 | 5.08 | 0.69 | 17.57 | 16.21 | (23.33) | (23.33) | 5.00 | 2.67 | 0.30 | 0.20 | (2.60) | (0.94) | (0.73) | (0.29) |
| [26] | Virtus NFJ Small-Cap Value R6 | ANFVX | 12/19/13 | 10.13 | 0.83 | 15.48 | 14.17 | (22.61) | (22.61) | 3.27 | 0.70 | 0.21 | 0.07 | (3.47) | (2.52) | (0.95) | (0.59) |
| [27] | Lord Abbett Small Cap Value R6 | LRSVX | 6/30/15 | 3.67 | 0.88 | 14.67 | 14.22 | (22.26) | (22.26) | 4.49 | 2.85 | 0.30 | 0.22 | (2.05) | (0.46) | (0.63) | (0.18) |
| [28] | Diamond Hill Small Cap Y | DHSYX | 12/30/11 | 7.42 | 0.85 | 12.28 | 11.34 | (18.29) | (18.29) | 2.73 | 1.94 | 0.19 | 0.17 | (2.84) | (0.88) | (0.71) | (0.26) |
| [29] | Bridgeway Omni Tax-Managed Sm-Cp Val N | | 12/31/10 | N.A. | 0.67 | 17.49 | 16.49 | (24.59) | (24.59) | 6.03 | 2.50 | 0.36 | 0.19 | (1.57) | (1.11) | (0.38) | (0.30) |
| [30] | Hotchkis & Wiley Small Cap Value Z | HWSZX | 9/30/19 | 27.79 | 0.87 | 18.75 | 16.96 | (22.92) | (23.08) | 3.27 | 2.25 | 0.20 | 0.18 | (4.35) | (1.26) | (0.73) | (0.24) |
| [31] | Heartland Value Institutional | HNTVX | 5/1/08 | 22.38 | 0.89 | 13.50 | 13.91 | (16.23) | (23.23) | 3.65 | 0.31 | 0.25 | 0.04 | (2.32) | (2.76) | (0.60) | (0.53) |
| [32] | JHancock Small Cap Value NAV | JSCNX | 12/16/08 | 7.53 | 1.01 | 15.63 | 15.01 | (20.00) | (20.00) | 3.77 | 3.35 | 0.24 | 0.25 | (3.13) | (0.12) | (0.99) | (0.07) |
| [33] | Goldman Sachs Small Cp Val Insghts R6 | GTTUX | 7/31/15 | 8.08 | 0.89 | 15.86 | 15.02 | (20.78) | (20.78) | 8.12 | 5.02 | 0.50 | 0.35 | 0.80 | 1.42 | 0.32 | 0.61 |
| [34] | Boston Partners Small Cap Value II I | BPSIX | 7/1/98 | 18.58 | 1.04 | 14.97 | 14.01 | (20.81) | (20.81) | 4.98 | 2.90 | 0.32 | 0.22 | (1.87) | (0.49) | (0.85) | (0.24) |
| [35] | Optimum Small-Mid Cap Value Instl | OISVX | 8/1/03 | 7.10 | 1.25 | 13.50 | 13.35 | (19.64) | (21.18) | 2.81 | (0.78) | 0.19 | (0.04) | (3.31) | (3.91) | (0.92) | (0.88) |
| [36] | Columbia Small Cap Value I Inst3 | CSVYX | 7/15/09 | 9.79 | 0.85 | 17.61 | 16.38 | (23.17) | (23.17) | 7.66 | 3.90 | 0.44 | 0.27 | (0.11) | 0.24 | 0.09 | 0.09 |
| [37] | JNL/PPM America Small Cap Value I | | 3/31/08 | N.A. | 0.68 | 17.82 | 16.75 | (24.67) | (24.67) | 7.14 | 5.16 | 0.41 | 0.34 | (0.44) | 1.55 | (0.05) | 0.29 |
| [38] | MoA Small Cap Value Fund | MAVKX | 7/1/05 | 1.50 | 0.84 | 13.58 | 12.92 | (18.45) | (18.45) | 3.55 | 2.45 | 0.24 | 0.20 | (2.79) | (0.79) | (1.07) | (0.34) |

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] | [n] | [o] | [p] | [q] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Potential Alternative Fund | Tickers | Inception Date | Manager Tenure | Expense Ratio[1] | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | |
| | | | | | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y |
| | *as of Q1 2019* | | | | | | | | | | | | | | | | |
| [39] | Vanguard Small Cap Value Index I | VSIIX | 12/7/99 | 4.83 | 0.06 | 14.38 | 14.39 | (18.93) | (18.93) | 10.29 | 7.19 | 0.66 | 0.50 | 0.53 | 1.95 | (0.16) | 0.45 |
| [40] | DFA US Small Cap Value I | DFSVX | 3/2/93 | 8.61 | 0.31 | 17.14 | 16.61 | (22.82) | (22.82) | 8.39 | 4.16 | 0.48 | 0.28 | (2.67) | (1.48) | (1.01) | (0.55) |
| [41] | DFA US Targeted Value I | DFFVX | 2/23/00 | 8.61 | 0.30 | 16.67 | 16.03 | (22.27) | (22.27) | 8.59 | 4.52 | 0.50 | 0.30 | (2.24) | (0.96) | (0.95) | (0.34) |
| [42] | Victory Sycamore Small Company Opp R6 | VSORX | 12/15/15 | 17.78 | 0.85 | 14.46 | 14.35 | (16.57) | (16.57) | 13.16 | 8.61 | 0.84 | 0.59 | 3.13 | 3.28 | 0.60 | 0.84 |
| [43] | Undiscovered Managers Behavioral Val R6 | UBVFX | 4/30/13 | 11.92 | 0.85 | 16.05 | 15.03 | (21.91) | (21.91) | 8.35 | 7.29 | 0.50 | 0.49 | (1.69) | 2.13 | (0.47) | 0.31 |
| [44] | DFA Tax-Managed US Targeted Value | | 12/11/98 | N.A. | 0.44 | 15.87 | 15.31 | (22.05) | (22.05) | 8.29 | 5.11 | 0.50 | 0.35 | (2.12) | (0.24) | (1.07) | (0.16) |
| [45] | Delaware Small Cap Value R6 | DVZRX | 5/2/16 | 9.67 | 0.71 | 15.84 | 15.60 | (21.38) | (21.38) | 10.22 | 5.83 | 0.61 | 0.39 | (0.15) | 0.46 | (0.17) | 0.06 |
| [46] | Janus Henderson Small Cap Value N | JDSNX | 5/31/12 | 11.04 | 0.57 | 12.52 | 12.53 | (16.21) | (16.21) | 10.36 | 7.49 | 0.75 | 0.58 | 1.62 | 2.71 | (0.10) | 0.38 |
| [47] | Allspring Special Small Cap Value R6 | ESPRX | 10/31/14 | 12.47 | 0.83 | 15.04 | 14.54 | (20.53) | (20.53) | 10.76 | 7.10 | 0.67 | 0.49 | 0.68 | 1.82 | (0.03) | 0.45 |
| [48] | MFS New Discovery Value R6 | NDVVX | 7/2/12 | 4.58 | 0.85 | 14.45 | 14.30 | (18.56) | (18.56) | 12.71 | 8.01 | 0.81 | 0.55 | 2.79 | 2.77 | 0.45 | 0.62 |
| [49] | Northern Small Cap Value | NOSGX | 3/31/94 | 13.50 | 1.14 | 15.46 | 15.14 | (20.23) | (20.23) | 8.55 | 5.73 | 0.52 | 0.39 | (1.73) | 0.31 | (1.15) | 0.07 |
| [50] | AB Discovery Value Z | ABSZX | 10/15/13 | 11.92 | 0.80 | 15.15 | 14.98 | (19.67) | (19.67) | 8.84 | 6.11 | 0.55 | 0.42 | (1.09) | 0.92 | (0.52) | 0.11 |
| [51] | Franklin Small Cap Value R6 | FRCSX | 5/1/13 | 8.64 | 0.62 | 13.70 | 14.69 | (17.52) | (17.52) | 10.19 | 5.25 | 0.68 | 0.37 | 0.89 | 0.14 | (0.15) | (0.08) |
| [52] | Victory Integrity Small-Cap Value R6 | MVSSX | 6/1/12 | 17.89 | 0.96 | 17.16 | 16.46 | (22.88) | (22.88) | 8.39 | 4.87 | 0.48 | 0.32 | (2.58) | (0.72) | (0.78) | (0.23) |
| [53] | American Century Small Cap Value R6 | ASVDX | 7/26/13 | 8.21 | 0.74 | 17.16 | 16.60 | (22.30) | (22.30) | 10.55 | 6.28 | 0.59 | 0.40 | (0.38) | 0.67 | (0.07) | 0.17 |
| [54] | Nuveen Small Cap Value R6 | FSCWX | 6/30/16 | 13.13 | 0.87 | 17.05 | 16.26 | (23.60) | (23.60) | 7.30 | 5.69 | 0.42 | 0.37 | (3.53) | 0.12 | (1.07) | 0.03 |
| [55] | Royce Small-Cap Total Return Instl | RTRIX | 3/4/03 | 12.31 | 1.17 | 13.85 | 13.58 | (16.97) | (16.97) | 10.04 | 5.61 | 0.67 | 0.41 | 0.58 | 0.66 | (0.21) | 0.01 |
| [56] | Invesco Small Cap Value R6 | SMVSX | 2/7/17 | 14.08 | 0.71 | 20.71 | 20.00 | (28.40) | (28.40) | 8.19 | 3.36 | 0.42 | 0.22 | (3.64) | (2.37) | (0.32) | (0.27) |
| [57] | JPMorgan Small Cap Value R6 | JSVUX | 2/22/05 | 6.17 | 0.76 | 16.28 | 15.89 | (21.00) | (21.00) | 7.99 | 4.49 | 0.47 | 0.30 | (2.67) | (1.04) | (1.74) | (0.62) |
| [58] | Royce Small-Cap Special Equity Instl | RSEIX | 7/25/03 | 12.03 | 1.14 | 13.41 | 13.79 | (12.87) | (17.07) | 9.51 | 4.41 | 0.65 | 0.32 | 0.91 | (0.29) | (0.19) | (0.20) |
| [59] | Principal SmallCap Value II R6 | PSMVX | 11/25/14 | 15.08 | 0.96 | 15.80 | 15.39 | (21.02) | (21.02) | 8.73 | 5.41 | 0.53 | 0.37 | (1.71) | (0.01) | (1.04) | (0.07) |
| [60] | Bridgeway Omni Small-Cap Value N | BOSVX | 8/31/11 | 9.25 | 0.62 | 18.18 | 17.28 | (24.73) | (24.73) | 8.78 | 3.72 | 0.48 | 0.25 | (2.71) | (1.97) | (0.56) | (0.49) |
| [61] | William Blair Small Cap Value R6 | WBVRX | 7/19/21 | 12.38 | N.A. | 17.67 | 16.60 | (23.13) | (23.13) | 12.24 | 7.42 | 0.67 | 0.47 | 0.71 | 1.66 | 0.40 | 0.61 |
| [62] | Royce Small-Cap Opportunity Instl | ROFIX | 12/12/01 | 3.13 | 1.12 | 18.84 | 18.33 | (26.57) | (26.57) | 12.47 | 3.89 | 0.65 | 0.25 | 0.60 | (1.89) | 0.30 | (0.32) |
| [63] | PGIM Quant Solutions Small-Cap Val R6 | TSVQX | 9/25/14 | 5.08 | 0.69 | 18.02 | 17.21 | (23.33) | (23.33) | 8.19 | 4.73 | 0.45 | 0.31 | (3.20) | (1.00) | (0.76) | (0.24) |
| [64] | Virtus NFJ Small-Cap Value R6 | ANFVX | 12/19/13 | 10.13 | 0.83 | 16.18 | 15.08 | (22.61) | (22.61) | 6.61 | 2.93 | 0.40 | 0.21 | (3.57) | (2.11) | (0.98) | (0.54) |
| [65] | Lord Abbett Small Cap Value R6 | LRSVX | 6/30/15 | 3.67 | 0.88 | 14.94 | 14.83 | (22.26) | (22.26) | 8.20 | 5.11 | 0.52 | 0.36 | (1.45) | (0.04) | (0.58) | (0.11) |
| [66] | Diamond Hill Small Cap Y | DHSYX | 12/30/11 | 7.42 | 0.85 | 13.09 | 12.26 | (18.29) | (18.29) | 5.81 | 3.46 | 0.40 | 0.27 | (2.57) | (0.88) | (0.81) | (0.33) |
| [67] | Bridgeway Omni Tax-Managed Sm-Cp Val N | | 12/31/10 | N.A. | 0.67 | 17.78 | 16.98 | (24.59) | (24.59) | 8.60 | 3.81 | 0.48 | 0.26 | (2.66) | (1.82) | (0.62) | (0.48) |
| [68] | Hotchkis & Wiley Small Cap Value Z | HWSZX | 9/30/19 | 27.79 | 0.87 | 18.51 | 17.86 | (22.92) | (23.08) | 8.42 | 4.13 | 0.46 | 0.27 | (2.97) | (1.49) | (0.49) | (0.26) |
| [69] | Heartland Value Institutional | HNTVX | 5/1/08 | 22.38 | 0.89 | 13.80 | 14.72 | (16.23) | (23.23) | 9.51 | 2.10 | 0.63 | 0.16 | 0.51 | (2.70) | (0.23) | (0.57) |
| [70] | JHancock Small Cap Value NAV | JSCNX | 12/16/08 | 7.53 | 1.01 | 15.98 | 15.62 | (20.00) | (20.00) | 6.03 | 5.19 | 0.36 | 0.35 | (4.17) | (0.19) | (1.42) | (0.11) |
| [71] | Goldman Sachs Small Cp Val Insghts R6 | GTTUX | 7/31/15 | 8.08 | 0.89 | 15.84 | 15.57 | (20.78) | (20.78) | 11.21 | 7.19 | 0.67 | 0.47 | 0.55 | 1.61 | 0.15 | 0.68 |
| [72] | Boston Partners Small Cap Value II I | BPSIX | 7/1/98 | 18.58 | 1.04 | 15.38 | 14.78 | (20.81) | (20.81) | 8.29 | 4.93 | 0.51 | 0.34 | (1.85) | (0.31) | (0.89) | (0.22) |
| [73] | Optimum Small-Mid Cap Value Instl | OISVX | 8/1/03 | 7.10 | 1.25 | 13.74 | 14.06 | (19.64) | (21.18) | 6.68 | 1.30 | 0.44 | 0.10 | (2.30) | (3.49) | (0.84) | (0.85) |
| [74] | Columbia Small Cap Value I Inst3 | CSVYX | 7/15/09 | 9.79 | 0.85 | 17.80 | 17.23 | (23.17) | (23.17) | 10.91 | 5.88 | 0.60 | 0.37 | (0.62) | 0.09 | 0.02 | 0.08 |
| [75] | JNL/PPM America Small Cap Value I | | 3/31/08 | N.A. | 0.68 | 18.61 | 17.77 | (24.67) | (24.67) | 9.22 | 8.16 | 0.50 | 0.48 | (2.30) | 2.31 | (0.33) | 0.47 |
| [76] | MoA Small Cap Value Fund | MAVKX | 7/1/05 | 1.50 | 0.84 | 13.87 | 13.58 | (18.45) | (18.45) | 6.81 | 4.30 | 0.45 | 0.32 | (2.49) | (0.64) | (1.16) | (0.37) |

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] | [n] | [o] | [p] | [q] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Potential Alternative Fund | Tickers | Inception Date | Manager Tenure | Expense Ratio[1] | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | |
| | | | | | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y |
| | *as of Q2 2019* | | | | | | | | | | | | | | | | |
| [77] | Vanguard Small Cap Value Index I | VSIIX | 12/7/99 | 4.83 | 0.06 | 15.76 | 15.12 | (18.93) | (18.93) | 9.70 | 6.62 | 0.57 | 0.44 | 0.66 | 1.52 | (0.03) | 0.35 |
| [78] | DFA US Small Cap Value I | DFSVX | 3/2/93 | 8.61 | 0.31 | 19.09 | 17.72 | (22.82) | (22.82) | 7.71 | 3.32 | 0.41 | 0.22 | (2.49) | (2.13) | (0.69) | (0.67) |
| [79] | DFA US Targeted Value I | DFFVX | 2/23/00 | 8.61 | 0.30 | 18.56 | 17.14 | (22.27) | (22.27) | 8.43 | 4.03 | 0.45 | 0.26 | (1.62) | (1.30) | (0.49) | (0.39) |
| [80] | Victory Sycamore Small Company Opp R6 | VSORX | 12/15/15 | 17.78 | 0.85 | 15.81 | 15.02 | (16.57) | (16.57) | 13.92 | 9.35 | 0.81 | 0.61 | 4.49 | 4.10 | 1.03 | 1.08 |
| [81] | Undiscovered Managers Behavioral Val R6 | UBVFX | 4/30/13 | 11.92 | 0.85 | 17.83 | 16.21 | (21.91) | (21.91) | 9.19 | 7.10 | 0.50 | 0.45 | (0.29) | 1.99 | (0.12) | 0.31 |
| [82] | DFA Tax-Managed US Targeted Value | | 12/11/98 | N.A. | 0.44 | 17.77 | 16.41 | (22.05) | (22.05) | 8.54 | 4.67 | 0.47 | 0.30 | (1.21) | (0.57) | (0.46) | (0.22) |
| [83] | Delaware Small Cap Value R6 | DVZRX | 5/2/16 | 9.67 | 0.71 | 17.49 | 16.54 | (21.38) | (21.38) | 10.04 | 5.79 | 0.55 | 0.37 | 0.42 | 0.54 | 0.06 | 0.10 |
| [84] | Janus Henderson Small Cap Value N | JDSNX | 5/31/12 | 11.04 | 0.57 | 13.73 | 13.11 | (16.21) | (16.21) | 10.51 | 7.65 | 0.69 | 0.56 | 2.25 | 2.95 | 0.14 | 0.46 |
| [85] | Allspring Special Small Cap Value R6 | ESPRX | 10/31/14 | 12.47 | 0.83 | 15.96 | 15.00 | (20.53) | (20.53) | 10.59 | 7.50 | 0.62 | 0.50 | 1.42 | 2.37 | 0.21 | 0.61 |
| [86] | MFS New Discovery Value R6 | NDVVX | 7/2/12 | 4.58 | 0.85 | 15.74 | 14.98 | (18.56) | (18.56) | 12.84 | 8.48 | 0.75 | 0.56 | 3.59 | 3.33 | 0.73 | 0.79 |
| [87] | Northern Small Cap Value | NOSGX | 3/31/94 | 13.50 | 1.14 | 16.74 | 15.81 | (20.23) | (20.23) | 8.13 | 5.59 | 0.46 | 0.36 | (1.28) | 0.34 | (0.91) | 0.10 |
| [88] | AB Discovery Value Z | ABSZX | 10/15/13 | 11.92 | 0.80 | 16.36 | 15.65 | (19.67) | (19.67) | 9.22 | 5.41 | 0.53 | 0.36 | 0.03 | 0.37 | (0.16) | 0.00 |
| [89] | Franklin Small Cap Value R6 | FRCSX | 5/1/13 | 8.64 | 0.62 | 15.34 | 15.51 | (17.52) | (17.52) | 8.40 | 4.87 | 0.51 | 0.32 | (0.31) | (0.12) | (0.33) | (0.12) |
| [90] | Victory Integrity Small-Cap Value R6 | MVSSX | 6/1/12 | 17.89 | 0.96 | 18.54 | 17.25 | (22.88) | (22.88) | 9.23 | 4.60 | 0.49 | 0.29 | (0.84) | (0.80) | (0.18) | (0.25) |
| [91] | American Century Small Cap Value R6 | ASVDX | 7/26/13 | 8.21 | 0.74 | 18.42 | 17.34 | (22.30) | (22.30) | 12.09 | 7.11 | 0.63 | 0.43 | 2.00 | 1.65 | 0.49 | 0.40 |
| [92] | Nuveen Small Cap Value R6 | FSCWX | 6/30/16 | 13.13 | 0.87 | 18.40 | 17.07 | (23.60) | (23.60) | 5.69 | 5.28 | 0.31 | 0.33 | (4.11) | (0.10) | (1.39) | (0.03) |
| [93] | Royce Small-Cap Total Return Instl | RTRIX | 3/4/03 | 12.31 | 1.17 | 15.23 | 14.35 | (16.97) | (16.97) | 10.10 | 5.89 | 0.61 | 0.41 | 1.25 | 1.00 | 0.07 | 0.13 |
| [94] | Invesco Small Cap Value R6 | SMVSX | 2/7/17 | 14.08 | 0.71 | 22.83 | 21.50 | (28.40) | (28.40) | 11.15 | 3.12 | 0.51 | 0.21 | (0.05) | (2.45) | 0.16 | (0.26) |
| [95] | JPMorgan Small Cap Value R6 | JSVUX | 2/22/05 | 6.17 | 0.76 | 17.60 | 16.51 | (21.00) | (21.00) | 6.69 | 3.84 | 0.37 | 0.25 | (2.96) | (1.47) | (1.87) | (0.86) |
| [96] | Royce Small-Cap Special Equity Instl | RSEIX | 7/25/03 | 12.03 | 1.14 | 14.80 | 14.44 | (12.87) | (17.07) | 7.56 | 3.62 | 0.47 | 0.25 | (0.46) | (0.97) | (0.32) | (0.29) |
| [97] | Principal SmallCap Value II R6 | PSMVX | 11/25/14 | 15.08 | 0.96 | 17.06 | 16.08 | (21.02) | (21.02) | 8.48 | 5.15 | 0.48 | 0.33 | (1.06) | (0.09) | (0.67) | (0.09) |
| [98] | Bridgeway Omni Small-Cap Value N | BOSVX | 8/31/11 | 9.25 | 0.62 | 19.94 | 18.28 | (24.73) | (24.73) | 6.63 | 2.68 | 0.35 | 0.18 | (3.74) | (2.79) | (0.77) | (0.65) |
| [99] | William Blair Small Cap Value R6 | WBVRX | 7/19/21 | 12.38 | 0.79 | 18.93 | 17.28 | (23.13) | (23.13) | 11.77 | 7.53 | 0.60 | 0.45 | 1.36 | 1.96 | 0.56 | 0.71 |
| [100] | Royce Small-Cap Opportunity Instl | ROFIX | 12/12/01 | 3.13 | 1.12 | 20.65 | 19.36 | (26.57) | (26.57) | 12.51 | 4.24 | 0.60 | 0.26 | 1.59 | (1.36) | 0.48 | (0.21) |
| [101] | PGIM Quant Solutions Small-Cap Val R6 | TSVQX | 9/25/14 | 5.08 | 0.69 | 19.55 | 18.13 | (23.33) | (23.33) | 6.48 | 3.57 | 0.34 | 0.23 | (3.78) | (1.94) | (0.91) | (0.49) |
| [102] | Virtus NFJ Small-Cap Value R6 | ANFVX | 12/19/13 | 10.13 | 0.83 | 17.39 | 15.81 | (22.61) | (22.61) | 6.66 | 2.21 | 0.37 | 0.16 | (2.64) | (2.72) | (0.73) | (0.68) |
| [103] | Lord Abbett Small Cap Value R6 | LRSVX | 6/30/15 | 3.67 | 0.88 | 16.84 | 15.78 | (22.26) | (22.26) | 7.03 | 4.72 | 0.40 | 0.31 | (2.02) | (0.31) | (0.58) | (0.15) |
| [104] | Diamond Hill Small Cap Y | DHSYX | 12/30/11 | 7.42 | 0.85 | 14.55 | 13.13 | (18.29) | (18.29) | 5.80 | 2.61 | 0.36 | 0.19 | (2.17) | (1.71) | (0.65) | (0.44) |
| [105] | Bridgeway Omni Tax-Managed Sm-Cp Val N | | 12/31/10 | N.A. | 0.67 | 19.53 | 17.98 | (25.03) | (25.03) | 6.68 | 2.90 | 0.35 | 0.20 | (3.54) | (2.53) | (0.80) | (0.62) |
| [106] | Hotchkis & Wiley Small Cap Value Z | HWSZX | 9/30/19 | 27.79 | 0.87 | 19.45 | 18.43 | (22.92) | (23.08) | 9.75 | 3.14 | 0.50 | 0.21 | (0.57) | (2.23) | (0.01) | (0.41) |
| [107] | Heartland Value Institutional | HNTVX | 5/1/08 | 22.38 | 0.89 | 14.37 | 14.95 | (16.23) | (23.23) | 8.84 | 1.30 | 0.56 | 0.10 | 0.64 | (3.30) | (0.17) | (0.66) |
| [108] | JHancock Small Cap Value NAV | JSCNX | 12/16/08 | 7.53 | 1.01 | 17.07 | 16.15 | (20.00) | (20.00) | 7.23 | 6.11 | 0.41 | 0.39 | (2.09) | 0.87 | (0.74) | 0.20 |
| [109] | Goldman Sachs Small Cp Val Insghts R6 | GTTUX | 7/31/15 | 8.08 | 0.89 | 17.10 | 16.22 | (20.78) | (20.78) | 10.73 | 7.05 | 0.59 | 0.44 | 1.00 | 1.66 | 0.41 | 0.71 |
| [110] | Boston Partners Small Cap Value II I | BPSIX | 7/1/98 | 18.58 | 1.04 | 16.88 | 15.66 | (20.81) | (20.81) | 8.97 | 5.08 | 0.50 | 0.34 | (0.46) | (0.06) | (0.27) | (0.10) |
| [111] | Optimum Small-Mid Cap Value Instl | OISVX | 8/1/03 | 7.10 | 1.25 | 15.37 | 14.95 | (19.64) | (21.18) | 6.81 | 1.21 | 0.41 | 0.09 | (1.70) | (3.52) | (0.60) | (0.83) |
| [112] | Columbia Small Cap Value I Inst3 | CSVYX | 7/15/09 | 9.79 | 0.85 | 19.22 | 18.10 | (23.17) | (23.17) | 10.49 | 5.24 | 0.54 | 0.32 | 0.01 | (0.34) | 0.23 | (0.04) |
| [113] | JNL/PPM America Small Cap Value I | | 3/31/08 | N.A. | 0.68 | 20.90 | 19.19 | (24.67) | (24.67) | 9.00 | 7.14 | 0.45 | 0.41 | (1.67) | 1.47 | (0.14) | 0.30 |
| [114] | MoA Small Cap Value Fund | MAVKX | 7/1/05 | 1.50 | 0.84 | 14.93 | 14.13 | (18.45) | (18.45) | 6.33 | 3.97 | 0.39 | 0.28 | (2.21) | (0.84) | (0.98) | (0.40) |

Exhibit 9

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] | [n] | [o] | [p] | [q] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Potential Alternative Fund | Tickers | Inception Date | Manager Tenure | Expense Ratio[1] | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | |
| | | | | | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y |
| | *as of Q3 2019* | | | | | | | | | | | | | | | | |
| [115] | Vanguard Small Cap Value Index I | VSIIX | 12/7/99 | 4.83 | 0.06 | 16.12 | 14.84 | (18.93) | (18.93) | 7.35 | 7.62 | 0.42 | 0.50 | 1.16 | 0.93 | 0.24 | 0.13 |
| [116] | DFA US Small Cap Value I | DFSVX | 3/2/93 | 8.61 | 0.31 | 19.83 | 17.60 | (22.82) | (22.82) | 4.24 | 4.43 | 0.23 | 0.28 | (2.49) | (2.92) | (0.69) | (0.86) |
| [117] | DFA US Targeted Value I | DFFVX | 2/23/00 | 8.61 | 0.30 | 19.25 | 17.14 | (22.27) | (22.27) | 5.42 | 5.10 | 0.28 | 0.32 | (1.26) | (2.10) | (0.37) | (0.59) |
| [118] | Victory Sycamore Small Company Opp R6 | VSORX | 12/15/15 | 17.78 | 0.85 | 16.01 | 14.53 | (16.57) | (16.57) | 11.62 | 11.35 | 0.67 | 0.74 | 5.13 | 4.48 | 1.28 | 1.11 |
| [119] | Undiscovered Managers Behavioral Val R6 | UBVFX | 4/30/13 | 11.92 | 0.85 | 18.63 | 16.49 | (21.91) | (21.91) | 6.20 | 7.66 | 0.33 | 0.47 | (0.18) | 0.76 | (0.06) | 0.09 |
| [120] | DFA Tax-Managed US Targeted Value | | 12/11/98 | N.A. | 0.44 | 18.45 | 16.38 | (22.05) | (22.05) | 5.97 | 5.77 | 0.32 | 0.36 | (0.59) | (1.25) | (0.20) | (0.43) |
| [121] | Delaware Small Cap Value R6 | DVZRX | 5/2/16 | 9.67 | 0.71 | 17.91 | 16.39 | (21.38) | (21.38) | 7.62 | 7.03 | 0.41 | 0.43 | 1.14 | 0.02 | 0.28 | (0.03) |
| [122] | Janus Henderson Small Cap Value N | JDSNX | 5/31/12 | 11.04 | 0.57 | 13.91 | 12.94 | (16.21) | (16.21) | 8.55 | 8.96 | 0.54 | 0.65 | 2.77 | 2.81 | 0.38 | 0.37 |
| [123] | Allspring Special Small Cap Value R6 | ESPRX | 10/31/14 | 12.47 | 0.83 | 16.21 | 14.69 | (20.53) | (20.53) | 8.36 | 9.06 | 0.48 | 0.59 | 2.10 | 2.31 | 0.49 | 0.55 |
| [124] | MFS New Discovery Value R6 | NDVVX | 7/2/12 | 4.58 | 0.85 | 15.92 | 14.56 | (18.56) | (18.56) | 11.37 | 10.58 | 0.66 | 0.69 | 4.96 | 3.80 | 1.14 | 0.85 |
| [125] | Northern Small Cap Value | NOSGX | 3/31/94 | 13.50 | 1.14 | 17.12 | 15.47 | (20.23) | (20.23) | 6.10 | 7.30 | 0.34 | 0.47 | (0.29) | 0.35 | (0.25) | 0.06 |
| [126] | AB Discovery Value Z | ABSZX | 10/15/13 | 11.92 | 0.80 | 16.65 | 15.39 | (19.67) | (19.67) | 6.17 | 6.60 | 0.34 | 0.43 | (0.02) | (0.06) | (0.10) | (0.13) |
| [127] | Franklin Small Cap Value R6 | FRCSX | 5/1/13 | 8.64 | 0.62 | 15.69 | 14.92 | (17.52) | (17.52) | 7.67 | 7.95 | 0.45 | 0.52 | 1.62 | 1.35 | 0.25 | 0.17 |
| [128] | Victory Integrity Small-Cap Value R6 | MVSSX | 6/1/12 | 17.89 | 0.96 | 18.93 | 16.89 | (22.88) | (22.88) | 6.11 | 5.78 | 0.32 | 0.36 | (0.53) | (1.41) | (0.13) | (0.44) |
| [129] | American Century Small Cap Value R6 | ASVDX | 7/26/13 | 8.21 | 0.74 | 18.60 | 17.07 | (22.30) | (22.30) | 9.22 | 9.18 | 0.48 | 0.54 | 2.54 | 1.84 | 0.59 | 0.46 |
| [130] | Nuveen Small Cap Value R6 | FSCWX | 6/30/16 | 13.13 | 0.87 | 19.02 | 17.11 | (23.60) | (23.60) | 2.94 | 6.73 | 0.16 | 0.41 | (3.58) | (0.53) | (1.06) | (0.12) |
| [131] | Royce Small-Cap Total Return Instl | RTRIX | 3/4/03 | 12.31 | 1.17 | 15.37 | 14.01 | (16.97) | (16.97) | 8.09 | 7.33 | 0.48 | 0.50 | 2.02 | 0.94 | 0.37 | 0.04 |
| [132] | Invesco Small Cap Value R6 | SMVSX | 2/7/17 | 14.08 | 0.71 | 23.05 | 21.42 | (28.40) | (28.40) | 6.19 | 4.19 | 0.30 | 0.25 | (0.77) | (3.56) | (0.04) | (0.34) |
| [133] | JPMorgan Small Cap Value R6 | JSVUX | 2/22/05 | 6.17 | 0.76 | 17.81 | 16.10 | (21.00) | (21.00) | 3.99 | 5.72 | 0.22 | 0.36 | (2.42) | (1.33) | (1.42) | (0.78) |
| [134] | Royce Small-Cap Special Equity Instl | RSEIX | 7/25/03 | 12.03 | 1.14 | 14.97 | 14.05 | (12.87) | (17.07) | 5.61 | 5.15 | 0.33 | 0.35 | 0.07 | (0.83) | (0.13) | (0.33) |
| [135] | Principal SmallCap Value II R6 | PSMVX | 11/25/14 | 15.08 | 0.96 | 17.38 | 15.78 | (21.02) | (21.02) | 5.98 | 6.66 | 0.33 | 0.42 | (0.43) | (0.30) | (0.27) | (0.20) |
| [136] | Bridgeway Omni Small-Cap Value N | BOSVX | 8/31/11 | 9.25 | 0.62 | 20.48 | 18.19 | (25.70) | (25.70) | 2.57 | 3.92 | 0.15 | 0.24 | (4.18) | (3.50) | (0.93) | (0.78) |
| [137] | William Blair Small Cap Value R6 | WBVRX | 7/19/21 | 12.38 | N.A. | 19.52 | 17.08 | (23.13) | (23.13) | 9.84 | 9.80 | 0.49 | 0.57 | 2.84 | 2.28 | 0.96 | 0.85 |
| [138] | Royce Small-Cap Opportunity Instl | ROFIX | 12/12/01 | 3.13 | 1.12 | 20.77 | 18.99 | (26.57) | (26.57) | 8.31 | 6.41 | 0.41 | 0.37 | 1.34 | (1.19) | 0.32 | (0.14) |
| [139] | PGIM Quant Solutions Small-Cap Val R6 | TSVQX | 9/25/14 | 5.08 | 0.69 | 20.40 | 18.37 | (23.33) | (23.33) | 3.92 | 4.96 | 0.21 | 0.30 | (2.85) | (2.58) | (0.61) | (0.55) |
| [140] | Virtus NFJ Small-Cap Value R6 | ANFVX | 12/19/13 | 10.13 | 0.83 | 17.60 | 15.58 | (22.61) | (22.61) | 5.44 | 3.84 | 0.30 | 0.25 | (0.79) | (2.70) | (0.24) | (0.71) |
| [141] | Lord Abbett Small Cap Value R6 | LRSVX | 6/30/15 | 3.67 | 0.88 | 17.13 | 15.40 | (22.26) | (22.26) | 5.03 | 6.43 | 0.28 | 0.42 | (1.09) | (0.23) | (0.32) | (0.17) |
| [142] | Diamond Hill Small Cap Y | DHSYX | 12/30/11 | 7.42 | 0.85 | 14.89 | 12.99 | (18.29) | (18.29) | 4.83 | 3.99 | 0.28 | 0.29 | (0.76) | (1.68) | (0.28) | (0.52) |
| [143] | Bridgeway Omni Tax-Managed Sm-Cp Val N | | 12/31/10 | N.A. | 0.67 | 20.02 | 17.86 | (25.42) | (25.42) | 2.78 | 4.42 | 0.15 | 0.27 | (3.89) | (2.92) | (0.93) | (0.68) |
| [144] | Hotchkis & Wiley Small Cap Value Z | HWSZX | 9/30/19 | 27.79 | 0.87 | 20.43 | 18.80 | (22.92) | (23.08) | 6.19 | 3.99 | 0.32 | 0.25 | (0.60) | (3.40) | (0.07) | (0.55) |
| [145] | Heartland Value Institutional | HNTVX | 5/1/08 | 22.38 | 0.89 | 14.30 | 14.37 | (16.23) | (19.49) | 3.82 | 2.72 | 0.22 | 0.19 | (1.71) | (3.24) | (0.47) | (0.71) |
| [146] | JHancock Small Cap Value NAV | JSCNX | 12/16/08 | 7.53 | 1.01 | 17.42 | 15.97 | (20.00) | (20.00) | 6.39 | 7.67 | 0.35 | 0.48 | 0.02 | 0.68 | (0.05) | 0.14 |
| [147] | Goldman Sachs Small Cp Val Insghts R6 | GTTUX | 7/31/15 | 8.08 | 0.89 | 17.41 | 15.90 | (20.78) | (20.78) | 7.72 | 8.85 | 0.42 | 0.55 | 1.20 | 1.69 | 0.52 | 0.72 |
| [148] | Boston Partners Small Cap Value II I | BPSIX | 7/1/98 | 18.58 | 1.04 | 16.94 | 15.39 | (20.81) | (20.81) | 6.58 | 6.92 | 0.36 | 0.44 | 0.28 | 0.11 | 0.01 | (0.08) |
| [149] | Optimum Small-Mid Cap Value Instl | OISVX | 8/1/03 | 7.10 | 1.25 | 15.57 | 14.62 | (19.64) | (20.29) | 5.48 | 2.88 | 0.32 | 0.20 | (0.38) | (3.32) | (0.21) | (0.85) |
| [150] | Columbia Small Cap Value I Inst3 | CSVYX | 7/15/09 | 9.79 | 0.85 | 19.83 | 18.05 | (23.17) | (23.17) | 5.90 | 6.66 | 0.30 | 0.39 | (0.93) | (0.89) | (0.20) | (0.14) |
| [151] | JNL/PPM America Small Cap Value I | | 3/31/08 | N.A. | 0.68 | 21.91 | 19.35 | (24.67) | (24.67) | 6.01 | 7.64 | 0.30 | 0.42 | (0.96) | (0.07) | (0.09) | 0.08 |
| [152] | MoA Small Cap Value Fund | MAVKX | 7/1/05 | 1.50 | 0.84 | 15.18 | 13.91 | (18.45) | (18.45) | 4.30 | 5.23 | 0.25 | 0.36 | (1.58) | (1.09) | (0.63) | (0.57) |

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] | [n] | [o] | [p] | [q] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Potential Alternative Fund | Tickers | Inception Date | Manager Tenure | Expense Ratio[1] | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | |
| | | | | | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y |
| | *as of Q4 2019* | | | | | | | | | | | | | | | | |
| [153] | Vanguard Small Cap Value Index I | VSIIX | 12/7/99 | 4.83 | 0.06 | 15.00 | 14.77 | (18.93) | (18.93) | 6.42 | 7.47 | 0.38 | 0.49 | 1.73 | 0.90 | 0.59 | 0.15 |
| [154] | DFA US Small Cap Value I | DFSVX | 3/2/93 | 8.61 | 0.31 | 17.93 | 17.60 | (22.82) | (22.82) | 2.44 | 4.91 | 0.13 | 0.30 | (2.40) | (2.35) | (0.72) | (0.68) |
| [155] | DFA US Targeted Value I | DFFVX | 2/23/00 | 8.61 | 0.30 | 17.64 | 17.20 | (22.27) | (22.27) | 3.89 | 6.04 | 0.21 | 0.36 | (0.97) | (1.15) | (0.30) | (0.31) |
| [156] | Victory Sycamore Small Company Opp R6 | VSORX | 12/15/15 | 17.78 | 0.85 | 14.36 | 14.33 | (16.57) | (16.57) | 9.25 | 10.92 | 0.57 | 0.72 | 4.49 | 4.23 | 1.13 | 1.05 |
| [157] | Undiscovered Managers Behavioral Val R6 | UBVFX | 4/30/13 | 11.92 | 0.85 | 18.18 | 16.55 | (21.91) | (21.91) | 5.90 | 8.26 | 0.31 | 0.50 | 0.99 | 1.39 | 0.25 | 0.24 |
| [158] | DFA Tax-Managed US Targeted Value | | 12/11/98 | N.A. | 0.44 | 16.96 | 16.39 | (22.05) | (22.05) | 4.34 | 6.35 | 0.23 | 0.39 | (0.46) | (0.63) | (0.15) | (0.22) |
| [159] | Delaware Small Cap Value R6 | DVZRX | 5/2/16 | 9.67 | 0.71 | 16.71 | 16.45 | (21.38) | (21.38) | 6.05 | 7.94 | 0.33 | 0.48 | 1.25 | 0.92 | 0.35 | 0.26 |
| [160] | Janus Henderson Small Cap Value N | JDSNX | 5/31/12 | 11.04 | 0.57 | 12.93 | 12.88 | (16.21) | (16.21) | 7.46 | 8.92 | 0.49 | 0.64 | 3.01 | 2.86 | 0.59 | 0.42 |
| [161] | Allspring Special Small Cap Value R6 | ESPRX | 10/31/14 | 12.47 | 0.83 | 15.14 | 14.64 | (20.53) | (20.53) | 7.51 | 9.05 | 0.44 | 0.59 | 2.77 | 2.41 | 0.81 | 0.60 |
| [162] | MFS New Discovery Value R6 | NDVVX | 7/2/12 | 4.58 | 0.85 | 15.13 | 14.56 | (18.56) | (18.56) | 11.05 | 11.00 | 0.66 | 0.72 | 6.02 | 4.26 | 1.89 | 1.05 |
| [163] | Northern Small Cap Value | NOSGX | 3/31/94 | 13.50 | 1.14 | 15.46 | 15.14 | (20.23) | (20.23) | 3.95 | 6.50 | 0.22 | 0.42 | (0.72) | (0.21) | (0.45) | (0.24) |
| [164] | AB Discovery Value Z | ABSZX | 10/15/13 | 11.92 | 0.80 | 15.33 | 15.38 | (19.67) | (19.67) | 4.93 | 6.38 | 0.28 | 0.41 | 0.32 | (0.24) | 0.05 | (0.16) |
| [165] | Franklin Small Cap Value R6 | FRCSX | 5/1/13 | 8.64 | 0.62 | 14.85 | 14.84 | (17.52) | (17.52) | 7.25 | 8.28 | 0.43 | 0.54 | 2.58 | 1.76 | 0.66 | 0.29 |
| [166] | Victory Integrity Small-Cap Value R6 | MVSSX | 6/1/12 | 17.89 | 0.96 | 16.91 | 16.84 | (22.88) | (22.88) | 4.23 | 5.68 | 0.23 | 0.35 | (0.54) | (1.38) | (0.17) | (0.42) |
| [167] | American Century Small Cap Value R6 | ASVDX | 7/26/13 | 8.21 | 0.74 | 17.46 | 16.99 | (22.30) | (22.30) | 7.22 | 8.78 | 0.39 | 0.52 | 2.30 | 1.61 | 0.55 | 0.41 |
| [168] | Nuveen Small Cap Value R6 | FSCWX | 6/30/16 | 13.13 | 0.87 | 17.03 | 16.94 | (23.60) | (23.60) | (0.21) | 6.07 | (0.03) | 0.37 | (4.91) | (0.99) | (1.47) | (0.25) |
| [169] | Royce Small-Cap Total Return Instl | RTRIX | 3/4/03 | 12.31 | 1.17 | 14.10 | 13.93 | (16.97) | (16.97) | 7.21 | 7.61 | 0.44 | 0.52 | 2.61 | 1.30 | 0.64 | 0.16 |
| [170] | Invesco Small Cap Value R6 | SMVSX | 2/7/17 | 14.08 | 0.71 | 21.85 | 21.51 | (28.40) | (28.40) | 5.68 | 4.94 | 0.28 | 0.28 | 0.67 | (2.83) | 0.11 | (0.25) |
| [171] | JPMorgan Small Cap Value R6 | JSVUX | 2/22/05 | 6.17 | 0.76 | 15.75 | 15.90 | (21.00) | (21.00) | 2.08 | 5.16 | 0.10 | 0.33 | (2.56) | (1.70) | (1.53) | (1.03) |
| [172] | Royce Small-Cap Special Equity Instl | RSEIX | 7/25/03 | 12.03 | 1.14 | 13.36 | 13.81 | (12.87) | (17.07) | 3.13 | 4.96 | 0.17 | 0.34 | (0.93) | (0.87) | (0.24) | (0.33) |
| [173] | Principal SmallCap Value II R6 | PSMVX | 11/25/14 | 15.08 | 0.96 | 15.67 | 15.69 | (21.02) | (21.02) | 4.11 | 6.30 | 0.23 | 0.40 | (0.57) | (0.52) | (0.31) | (0.29) |
| [174] | Bridgeway Omni Small-Cap Value N | BOSVX | 8/31/11 | 9.25 | 0.62 | 18.48 | 18.09 | (25.70) | (25.70) | 0.01 | 4.67 | 0.00 | 0.28 | (4.81) | (2.65) | (1.15) | (0.59) |
| [175] | William Blair Small Cap Value R6 | WBVRX | 7/19/21 | 12.38 | N.A. | 17.64 | 16.85 | (23.13) | (23.13) | 7.09 | 9.32 | 0.38 | 0.55 | 2.11 | 2.03 | 0.65 | 0.73 |
| [176] | Royce Small-Cap Opportunity Instl | ROFIX | 12/12/01 | 3.13 | 1.12 | 19.09 | 19.04 | (26.57) | (26.57) | 7.89 | 7.14 | 0.40 | 0.40 | 2.80 | (0.43) | 0.58 | 0.03 |
| [177] | PGIM Quant Solutions Small-Cap Val R6 | TSVQX | 9/25/14 | 5.08 | 0.69 | 18.65 | 18.36 | (23.33) | (23.33) | 0.95 | 5.10 | 0.05 | 0.30 | (3.90) | (2.33) | (0.91) | (0.48) |
| [178] | Virtus NFJ Small-Cap Value R6 | ANFVX | 12/19/13 | 10.13 | 0.83 | 16.50 | 15.59 | (22.61) | (22.61) | 3.64 | 4.84 | 0.20 | 0.31 | (0.98) | (1.70) | (0.26) | (0.50) |
| [179] | Lord Abbett Small Cap Value R6 | LRSVX | 6/30/15 | 3.67 | 0.88 | 16.06 | 15.26 | (22.26) | (22.26) | 4.41 | 6.39 | 0.24 | 0.41 | (0.19) | (0.13) | (0.08) | (0.14) |
| [180] | Diamond Hill Small Cap Y | DHSYX | 12/30/11 | 7.42 | 0.85 | 14.40 | 13.07 | (18.29) | (18.29) | 4.87 | 5.01 | 0.28 | 0.36 | 0.46 | (0.68) | 0.02 | (0.34) |
| [181] | Bridgeway Omni Tax-Managed Sm-Cp Val N | | 12/31/10 | N.A. | 0.67 | 18.09 | 17.79 | (25.42) | (25.42) | 0.40 | 5.19 | 0.02 | 0.31 | (4.38) | (2.07) | (1.09) | (0.46) |
| [182] | Hotchkis & Wiley Small Cap Value Z | HWSZX | 9/30/19 | 27.79 | 0.87 | 18.53 | 18.83 | (22.92) | (23.08) | 3.36 | 3.86 | 0.18 | 0.24 | (1.44) | (3.46) | (0.28) | (0.57) |
| [183] | Heartland Value Institutional | HNTVX | 5/1/08 | 22.38 | 0.89 | 12.87 | 14.22 | (16.23) | (19.49) | 4.13 | 3.23 | 0.24 | 0.22 | (0.12) | (2.70) | (0.13) | (0.66) |
| [184] | JHancock Small Cap Value NAV | JSCNX | 12/16/08 | 7.53 | 1.01 | 15.70 | 15.70 | (20.00) | (20.00) | 5.00 | 6.99 | 0.28 | 0.44 | 0.32 | 0.22 | 0.08 | (0.00) |
| [185] | Goldman Sachs Small Cp Val Insghts R6 | GTTUX | 7/31/15 | 8.08 | 0.89 | 15.48 | 15.62 | (20.78) | (20.78) | 5.87 | 8.25 | 0.34 | 0.52 | 1.13 | 1.33 | 0.45 | 0.52 |
| [186] | Boston Partners Small Cap Value II I | BPSIX | 7/1/98 | 18.58 | 1.04 | 15.58 | 15.35 | (20.81) | (20.81) | 5.54 | 7.22 | 0.31 | 0.46 | 0.86 | 0.49 | 0.23 | 0.07 |
| [187] | Optimum Small-Mid Cap Value Instl | OISVX | 8/1/03 | 7.10 | 1.25 | 14.92 | 14.67 | (19.64) | (20.29) | 4.56 | 3.86 | 0.26 | 0.26 | 0.03 | (2.34) | (0.05) | (0.66) |
| [188] | Columbia Small Cap Value I Inst3 | CSVYX | 7/15/09 | 9.79 | 0.85 | 17.94 | 18.05 | (23.17) | (23.17) | 4.46 | 7.32 | 0.24 | 0.42 | (0.45) | (0.16) | (0.10) | 0.09 |
| [189] | JNL/PPM America Small Cap Value I | | 3/31/08 | N.A. | 0.68 | 20.61 | 19.37 | (24.67) | (24.67) | 4.81 | 8.21 | 0.25 | 0.45 | (0.22) | 0.53 | 0.01 | 0.21 |
| [190] | MoA Small Cap Value Fund | MAVKX | 7/1/05 | 1.50 | 0.84 | 13.92 | 13.73 | (18.45) | (18.45) | 3.28 | 5.02 | 0.18 | 0.34 | (1.16) | (1.15) | (0.50) | (0.58) |

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] | [n] | [o] | [p] | [q] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Potential Alternative Fund | Tickers | Inception Date | Manager Tenure | Expense Ratio[1] | Standard Deviation | | Max Drawdown | | Annualized Total Return | | Sharpe Ratio | | Alpha | | Information Ratio | |
| | | | | | | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y | 3Y | 5Y |
| | *as of Q1 2020* | | | | | | | | | | | | | | | | |
| [191] | Vanguard Small Cap Value Index I | VSIIX | 12/7/99 | 4.83 | 0.06 | 21.84 | 19.09 | (35.15) | (35.15) | (8.36) | (2.03) | (0.36) | (0.07) | 0.85 | 0.16 | 0.39 | 0.12 |
| [192] | DFA US Small Cap Value I | DFSVX | 3/2/93 | 8.61 | 0.31 | 24.74 | 21.84 | (44.41) | (44.41) | (12.74) | (5.43) | (0.49) | (0.19) | (2.10) | (2.56) | (0.94) | (0.95) |
| [193] | DFA US Targeted Value I | DFFVX | 2/23/00 | 8.61 | 0.30 | 24.76 | 21.63 | (42.58) | (42.58) | (12.06) | (4.73) | (0.46) | (0.16) | (1.29) | (1.88) | (0.76) | (0.75) |
| [194] | Victory Sycamore Small Company Opp R6 | VSORX | 12/15/15 | 17.78 | 0.85 | 19.06 | 17.13 | (29.45) | (29.45) | (2.76) | 2.96 | (0.14) | 0.19 | 4.85 | 4.53 | 1.25 | 1.13 |
| [195] | Undiscovered Managers Behavioral Val R6 | UBVFX | 4/30/13 | 11.92 | 0.85 | 25.84 | 21.67 | (43.00) | (43.00) | (11.71) | (3.26) | (0.41) | (0.09) | (0.23) | (0.33) | (0.42) | (0.15) |
| [196] | DFA Tax-Managed US Targeted Value | | 12/11/98 | N.A. | 0.44 | 23.90 | 20.72 | (40.93) | (40.93) | (11.14) | (4.14) | (0.44) | (0.15) | (0.85) | (1.54) | (0.55) | (0.61) |
| [197] | Delaware Small Cap Value R6 | DVZRX | 5/2/16 | 9.67 | 0.71 | 23.22 | 20.47 | (36.38) | (36.38) | (9.56) | (1.97) | (0.38) | (0.05) | 0.37 | 0.59 | (0.01) | 0.13 |
| [198] | Janus Henderson Small Cap Value N | JDSNX | 5/31/12 | 11.04 | 0.57 | 18.86 | 16.54 | (32.59) | (32.59) | (6.33) | 0.02 | (0.34) | 0.02 | 1.03 | 1.52 | 0.58 | 0.47 |
| [199] | Allspring Special Small Cap Value R6 | ESPRX | 10/31/14 | 12.47 | 0.83 | 21.31 | 18.53 | (33.57) | (33.57) | (6.29) | (0.33) | (0.28) | 0.02 | 2.65 | 1.70 | 0.88 | 0.58 |
| [200] | MFS New Discovery Value R6 | NDVVX | 7/2/12 | 4.58 | 0.85 | 21.55 | 18.56 | (34.33) | (34.33) | (4.28) | 1.32 | (0.17) | 0.11 | 4.94 | 3.36 | 1.56 | 0.97 |
| [201] | Northern Small Cap Value | NOSGX | 3/31/94 | 13.50 | 1.14 | 21.49 | 19.00 | (36.05) | (36.05) | (9.56) | (2.57) | (0.44) | (0.10) | (0.69) | (0.44) | (0.02) | (0.06) |
| [202] | AB Discovery Value Z | ABSZX | 10/15/13 | 11.92 | 0.80 | 22.32 | 19.70 | (38.72) | (38.72) | (10.30) | (3.47) | (0.44) | (0.13) | (0.99) | (1.15) | (0.24) | (0.28) |
| [203] | Franklin Small Cap Value R6 | FRCSX | 5/1/13 | 8.64 | 0.62 | 20.86 | 18.40 | (33.40) | (33.40) | (6.21) | (0.27) | (0.28) | 0.02 | 2.44 | 1.71 | 0.81 | 0.47 |
| [204] | Victory Integrity Small-Cap Value R6 | MVSSX | 6/1/12 | 17.89 | 0.96 | 24.90 | 21.93 | (43.38) | (43.38) | (12.65) | (5.46) | (0.48) | (0.19) | (1.84) | (2.52) | (0.77) | (0.83) |
| [205] | American Century Small Cap Value R6 | ASVDX | 7/26/13 | 8.21 | 0.74 | 23.20 | 20.63 | (34.58) | (34.58) | (7.98) | (0.73) | (0.31) | 0.02 | 1.96 | 1.86 | 0.34 | 0.39 |
| [206] | Nuveen Small Cap Value R6 | FSCWX | 6/30/16 | 13.13 | 0.87 | 24.42 | 21.66 | (45.30) | (45.30) | (15.21) | (4.84) | (0.61) | (0.17) | (5.15) | (1.97) | (1.40) | (0.60) |
| [207] | Royce Small-Cap Total Return Instl | RTRIX | 3/4/03 | 12.31 | 1.17 | 19.53 | 17.26 | (30.35) | (30.35) | (5.66) | (0.25) | (0.29) | 0.01 | 2.19 | 1.42 | 0.81 | 0.48 |
| [208] | Invesco Small Cap Value R6 | SMVSX | 2/7/17 | 14.08 | 0.71 | 29.97 | 26.36 | (47.35) | (47.35) | (14.51) | (7.63) | (0.42) | (0.20) | (0.61) | (3.39) | (0.53) | (0.59) |
| [209] | JPMorgan Small Cap Value R6 | JSVUX | 2/22/05 | 6.17 | 0.76 | 21.69 | 19.62 | (38.32) | (38.32) | (10.73) | (3.92) | (0.49) | (0.16) | (1.83) | (1.66) | (0.63) | (0.78) |
| [210] | Royce Small-Cap Special Equity Instl | RSEIX | 7/25/03 | 12.03 | 1.14 | 16.79 | 15.75 | (26.01) | (26.01) | (6.05) | (1.29) | (0.39) | (0.08) | (0.12) | (0.08) | 0.41 | 0.15 |
| [211] | Principal SmallCap Value II R6 | PSMVX | 11/25/14 | 15.08 | 0.96 | 22.14 | 19.60 | (37.24) | (37.24) | (9.92) | (3.45) | (0.43) | (0.14) | (0.65) | (1.16) | (0.18) | (0.47) |
| [212] | Bridgeway Omni Small-Cap Value N | BOSVX | 8/31/11 | 9.25 | 0.62 | 25.85 | 22.77 | (50.10) | (50.10) | (15.71) | (6.42) | (0.59) | (0.22) | (4.79) | (3.30) | (1.23) | (0.88) |
| [213] | William Blair Small Cap Value R6 | WBVRX | 7/19/21 | 12.38 | N.A. | 23.56 | 20.62 | (36.99) | (36.99) | (7.42) | (0.20) | (0.28) | 0.04 | 2.90 | 2.41 | 0.60 | 0.69 |
| [214] | Royce Small-Cap Opportunity Instl | ROFIX | 12/12/01 | 3.13 | 1.12 | 25.66 | 22.92 | (40.79) | (40.79) | (9.17) | (2.60) | (0.31) | (0.05) | 2.38 | 0.69 | 0.06 | (0.03) |
| [215] | PGIM Quant Solutions Small-Cap Val R6 | TSVQX | 9/25/14 | 5.08 | 0.69 | 28.70 | 24.90 | (52.00) | (52.00) | (18.29) | (8.07) | (0.60) | (0.24) | (5.66) | (4.21) | (1.18) | (0.91) |
| [216] | Virtus NFJ Small-Cap Value R6 | ANFVX | 12/19/13 | 10.13 | 0.83 | 21.62 | 18.69 | (34.70) | (34.70) | (9.59) | (3.59) | (0.43) | (0.16) | (0.83) | (1.60) | (0.02) | (0.26) |
| [217] | Lord Abbett Small Cap Value R6 | LRSVX | 6/30/15 | 3.67 | 0.88 | 23.54 | 20.16 | (41.54) | (41.54) | (10.96) | (4.08) | (0.44) | (0.16) | (0.98) | (1.63) | (0.31) | (0.37) |
| [218] | Diamond Hill Small Cap Y | DHSYX | 12/30/11 | 7.42 | 0.85 | 21.57 | 17.93 | (36.43) | (36.43) | (9.96) | (4.54) | (0.45) | (0.23) | (1.18) | (2.75) | (0.09) | (0.36) |
| [219] | Bridgeway Omni Tax-Managed Sm-Cp Val N | | 12/31/10 | N.A. | 0.67 | 25.86 | 22.75 | (50.33) | (50.33) | (15.71) | (6.24) | (0.58) | (0.21) | (4.76) | (3.11) | (1.22) | (0.82) |
| [220] | Hotchkis & Wiley Small Cap Value Z | HWSZX | 9/30/19 | 27.79 | 0.87 | 26.57 | 23.69 | (46.38) | (46.38) | (14.22) | (7.25) | (0.50) | (0.24) | (2.56) | (3.88) | (0.78) | (0.81) |
| [221] | Heartland Value Institutional | HNTVX | 5/1/08 | 22.38 | 0.89 | 20.80 | 18.68 | (36.09) | (36.09) | (9.65) | (5.56) | (0.46) | (0.27) | (1.33) | (3.63) | (0.03) | (0.55) |
| [222] | JHancock Small Cap Value NAV | JSCNX | 12/16/08 | 7.53 | 1.01 | 21.84 | 19.51 | (35.31) | (35.31) | (8.75) | (2.73) | (0.38) | (0.10) | 0.36 | (0.48) | 0.24 | (0.09) |
| [223] | Goldman Sachs Small Cp Val Insghts R6 | GTTUX | 7/31/15 | 8.08 | 0.89 | 22.47 | 20.06 | (37.82) | (37.82) | (8.71) | (1.96) | (0.36) | (0.05) | 0.88 | 0.50 | 0.32 | 0.20 |
| [224] | Boston Partners Small Cap Value II I | BPSIX | 7/1/98 | 18.58 | 1.04 | 23.91 | 20.71 | (38.98) | (38.98) | (10.52) | (3.50) | (0.41) | (0.12) | (0.17) | (0.84) | (0.23) | (0.29) |
| [225] | Optimum Small-Mid Cap Value Instl | OISVX | 8/1/03 | 7.10 | 1.25 | 21.84 | 18.97 | (35.83) | (35.83) | (10.42) | (5.28) | (0.47) | (0.25) | (1.47) | (3.25) | (0.22) | (0.61) |
| [226] | Columbia Small Cap Value I Inst3 | CSVYX | 7/15/09 | 9.79 | 0.85 | 23.68 | 21.50 | (40.26) | (40.26) | (10.30) | (2.39) | (0.41) | (0.06) | (0.15) | 0.43 | (0.24) | 0.01 |
| [227] | JNL/PPM America Small Cap Value I | | 3/31/08 | N.A. | 0.68 | 27.63 | 23.91 | (45.47) | (45.47) | (13.11) | (3.83) | (0.42) | (0.08) | (0.61) | (0.24) | (0.55) | (0.23) |
| [228] | MoA Small Cap Value Fund | MAVKX | 7/1/05 | 1.50 | 0.84 | 21.04 | 18.36 | (37.52) | (37.52) | (10.85) | (4.49) | (0.52) | (0.22) | (2.38) | (2.57) | (0.44) | (0.61) |

**Notes:**

[1] The Expense Ratio figures for the potential alternative funds is the Prospectus Gross Expense Ratio as of July 2024 as provided by Morningstar Direct.

# EXHIBIT 10

**Exhibit 10 - DFA International Small Cap Value Fund Morningstar Peers List**
Source: Morningstar Direct

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [1] | | Adalta International | 12/8/93 |
| [2] | | Advisory Research Intl All Cap Val | 5/2/11 |
| [3] | | Allianz OCC International Equity Instl | 7/5/06 |
| [4] | AOIPX | Allianz OCC International Equity P | 7/7/08 |
| [5] | | AllianzGI NFJ Intl Small-Cap Value A | 6/1/12 |
| [6] | AJVAX.lw | AllianzGI NFJ Intl Small-Cap Value A LW | 6/1/12 |
| [7] | | AllianzGI NFJ Intl Small-Cap Value C | 6/1/12 |
| [8] | | AllianzGI NFJ Intl Small-Cap Value D | 6/1/12 |
| [9] | | AllianzGI NFJ Intl Small-Cap Value Instl | 6/1/12 |
| [10] | | AllianzGI NFJ Intl Small-Cap Value P | 6/1/12 |
| [11] | | AllianzGI NFJ Intl Small-Cap Value R6 | 9/8/15 |
| [12] | | AllianzGI NFJ Intl Small-Cap Value T | 2/1/17 |
| [13] | YASSX | AMG Yacktman Special Opportunities I | 6/30/15 |
| [14] | YASLX | AMG Yacktman Special Opportunities Z | 6/30/14 |
| [15] | AVANX | Avantis® International Small Cap Val G | 1/20/21 |
| [16] | AVDVX | Avantis® International Small Cap Val Ins | 12/4/19 |
| [17] | | AXA Rosenberg Intl Small Cap A | 10/1/01 |
| [18] | | AXA Rosenberg Intl Small Cap A LW | 10/1/01 |
| [19] | | AXA Rosenberg Intl Small Cap B | 10/1/01 |
| [20] | | Barr Rosenberg Intl Small Cap Adv | 7/8/97 |
| [21] | BISAX.lw | Brandes International Small Cap Equ A LW | 1/31/12 |
| [22] | BISAX | Brandes International Small Cap Equity A | 1/31/12 |
| [23] | BINCX | Brandes International Small Cap Equity C | 1/31/13 |
| [24] | BISMX | Brandes International Small Cap Equity I | 2/1/12 |
| [25] | BISRX | Brandes International Small Cap EquityR6 | 6/27/16 |
| [26] | CIISX | Causeway International Small Cap Instl | 10/20/14 |
| [27] | CVISX | Causeway International Small Cap Inv | 10/20/14 |
| [28] | | ClearBridge International Sm Cap A | 10/1/10 |
| [29] | LCOAX.lw | ClearBridge International Sm Cap A LW | 10/1/10 |
| [30] | | ClearBridge International Sm Cap A2 | 8/1/14 |
| [31] | LCRNX.lw | ClearBridge International Sm Cap A2 LW | 8/1/14 |
| [32] | | ClearBridge International Sm Cap C | 10/1/10 |
| [33] | | ClearBridge International Sm Cap I | 10/1/10 |
| [34] | | ClearBridge International Sm Cap IS | 5/1/15 |
| [35] | | Conductor Global Equity Value A | 4/15/14 |
| [36] | RAALX.lw | Conductor Global Equity Value A LW | 4/15/14 |
| [37] | | Conductor Global Equity Value C | 9/17/15 |
| [38] | | Conductor Global Equity Value I | 12/27/13 |
| [39] | | Conductor Global Equity Value Y | 4/19/16 |
| [40] | | Delaware Pooled Intl Small-Cap | 7/20/99 |
| [41] | DISVX | DFA International Small Cap Value I | 12/29/94 |
| [42] | DFVQX | DFA International Vector Equity I | 8/14/08 |
| [43] | DWUSX | DFA World ex US Targeted Val Instl | 11/1/12 |
| [44] | DSMAX | Dreyfus International Sm-Cp A | 2/3/03 |
| [45] | DSMAX.lw | Dreyfus International Sm-Cp A LW | 2/3/03 |
| [46] | DSMBX | Dreyfus International Sm-Cp B | 2/3/03 |
| [47] | DSMCX | Dreyfus International Sm-Cp C | 2/3/03 |
| [48] | DSMRX | Dreyfus International Sm-Cp I | 2/3/03 |
| [49] | DSMTX | Dreyfus International Sm-Cp T | 2/3/03 |
| [50] | FPSAX | Dreyfus Passport A | 12/31/99 |

Exhibit 10

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [51] | FPSAX.lw | Dreyfus Passport A Load Waived | 12/31/99 |
| [52] | FPSBX | Dreyfus Passport B | 12/31/99 |
| [53] | FPSCX | Dreyfus Passport C | 12/31/99 |
| [54] | FPSSX | Dreyfus Passport F | 11/16/93 |
| [55] | FPSRX | Dreyfus Passport I | 12/31/99 |
| [56] | FPSTX | Dreyfus Passport T | 12/31/99 |
| [57] | SDISX | Dreyfus/The Boston Co Intl Sm Cp | 1/31/00 |
| [58] | FNAAX | Formula Investing Intl Val Sel A | 12/17/10 |
| [59] | FNAAX.lw | Formula Investing Intl Val Sel A LW | 12/17/10 |
| [60] | FNAIX | Formula Investing Intl Val Sel I | 6/30/11 |
| [61] | | Franklin Intl Small Cap A | 5/15/08 |
| [62] | | Franklin Intl Small Cap Adv | 10/15/02 |
| [63] | | Franklin Intl Small Cap C | 5/15/08 |
| [64] | FINAX.lw | Franklin Intl Small Cap Growth A LW | 5/15/08 |
| [65] | | Franklin Intl Small Cap R | 5/15/08 |
| [66] | | Franklin Intl Small Cap R6 | 5/1/13 |
| [67] | FMNEX | Free Market International Eq Instl | 12/31/07 |
| [68] | | GMO International Small Companies III | 10/14/91 |
| [69] | | Hallmark International Small Cap I | 8/1/00 |
| [70] | HISRX | Hallmark International Small Cap R | 8/1/00 |
| [71] | HRISX | Harbor International Small Cap Admin | 2/1/16 |
| [72] | HAISX | Harbor International Small Cap Instl | 2/1/16 |
| [73] | HIISX | Harbor International Small Cap Investor | 2/1/16 |
| [74] | HNISX | Harbor International Small Cap Retire | 2/1/16 |
| [75] | HNSIX | Hartford Intl Small Company HLS IA | 4/30/01 |
| [76] | HBISX | Hartford Intl Small Company HLS IB | 4/30/01 |
| [77] | | Heartland International Value | 10/1/10 |
| [78] | | Heartland International Value Instl | 5/1/17 |
| [79] | HWTIX | Hotchkis & Wiley Intl Sm Cp Dvsfd Val I | 6/30/20 |
| [80] | IADSX.lw | ING Disciplined International Small A LW | 12/20/06 |
| [81] | IADSX | ING Disciplined International SmallCap A | 12/20/06 |
| [82] | IBDSX | ING Disciplined International SmallCap B | 12/20/06 |
| [83] | ICDSX | ING Disciplined International SmallCap C | 12/20/06 |
| [84] | IIDSX | ING Disciplined International SmallCap I | 12/20/06 |
| [85] | | Intrepid International Investor | 12/30/14 |
| [86] | | Ivy International Small Companies A | 1/2/97 |
| [87] | | Ivy International Small Companies A LW | 1/2/97 |
| [88] | | Ivy International Small Companies Adv | 7/1/99 |
| [89] | | Ivy International Small Companies B | 1/2/97 |
| [90] | | Ivy International Small Companies C | 1/2/97 |
| [91] | | Ivy International Small Companies I | 1/2/97 |
| [92] | | JHFunds2 International Small Cap 1 | 10/14/05 |
| [93] | | JHFunds2 International Small Cap NAV | 10/14/05 |
| [94] | | JHT International Small Cap Tr Ser NAV | 2/28/05 |
| [95] | | JHT International Small Cap Tr Series I | 3/4/96 |
| [96] | | JHT International Small Cap Tr Series II | 1/28/02 |
| [97] | | JHTrust Intl Small Cap Trust Series III | 9/5/03 |
| [98] | KISVX.lw | Keeley International Small Cap Valu A LW | 12/31/14 |
| [99] | KISVX | Keeley International Small Cap Value A | 12/31/14 |
| [100] | KISIX | Keeley International Small Cap Value I | 12/31/14 |
| [101] | KGGAX | Kopernik Global All-Cap A | 11/1/13 |
| [102] | KGGAX.lw | Kopernik Global All-Cap A Load Waived | 11/1/13 |
| [103] | KGGIX | Kopernik Global All-Cap I | 11/1/13 |
| [104] | LIDIX | Laudus Rosenberg Intl Discovery Inv | 5/31/06 |

Exhibit 10

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [105] | LIDSX | Laudus Rosenberg Intl Discovery Sel | 5/31/06 |
| [106] | | Laudus Rosenberg Intl Small Cap Inv | 10/29/96 |
| [107] | | Laudus Rosenberg Intl Small Cap Sel | 9/23/96 |
| [108] | MOWIX | Moerus Worldwide Value Institutional | 5/31/16 |
| [109] | MOWNX | Moerus Worldwide Value N | 5/31/16 |
| [110] | ISMAX | Morgan Stanley Intl Small Cap A | 7/28/97 |
| [111] | ISMAX.lw | Morgan Stanley Intl Small Cap A LW | 7/28/97 |
| [112] | ISMBX | Morgan Stanley Intl Small Cap B | 7/29/94 |
| [113] | ISMCX | Morgan Stanley Intl Small Cap C | 7/28/97 |
| [114] | | Morgan Stanley Intl Small Cap I | 7/28/97 |
| [115] | OAYEX | Oakmark International Small Cap Advisor | 11/30/16 |
| [116] | OANEX | Oakmark International Small Cap Instl | 11/30/16 |
| [117] | OAKEX | Oakmark International Small Cap Investor | 11/1/95 |
| [118] | OAZEX | Oakmark International Small Cap R6 | 12/15/20 |
| [119] | | Oakmark International Small Cap Service | 1/8/01 |
| [120] | QUSIX | Pear Tree Polaris Fgn Val Sm Cap Instl | 5/1/08 |
| [121] | QUSOX | Pear Tree Polaris Fgn Val Sm Cap Ord | 5/1/08 |
| [122] | QUSRX | Pear Tree Polaris Fgn Val Sm Cap R6 | 2/6/17 |
| [123] | | Phaeacian Accent Intel Val Ins{mg} | 10/16/20 |
| [124] | PZIIX | Pzena International Small Cap Value Ins | 7/2/18 |
| [125] | PZVIX | Pzena International Small Cap Value Inv | 7/2/18 |
| [126] | | RiverSource Partners Intl Small Cap A | 10/3/02 |
| [127] | | RiverSource Partners Intl Small Cap A LW | 10/3/02 |
| [128] | APNBX | RiverSource Partners Intl Small Cap B | 10/3/02 |
| [129] | RISLX | RiverSource Partners Intl Small Cap C | 10/3/02 |
| [130] | RPSCX | RiverSource Partners Intl Small Cap I | 3/4/04 |
| [131] | RPSRX | RiverSource Partners Intl Small Cap R | 3/15/10 |
| [132] | | RiverSource Partners Intl Small Cap R4 | 10/3/02 |
| [133] | RPSSX | RiverSource Partners Intl Small Cap R5 | 3/15/10 |
| [134] | SFIVX | Schwab Fdmtl Intl Sm Mid Co Idx Inv | 1/31/08 |
| [135] | SFSMX | Schwab Fdmtl Intl Sm Mid Co Idx Sel | 1/31/08 |
| [136] | SFILX | Schwab Fundamental Intl Sm Eq Idx | 1/31/08 |
| [137] | SBHSX.lw | Segall Bryant & Hamill Intl Sm Cp A LW | 6/30/14 |
| [138] | SBSIX | Segall Bryant & Hamill Intl Sm Cp Ins | 5/31/11 |
| [139] | SBHSX | Segall Bryant & Hamill Intl Sm Cp Ret | 6/30/14 |
| [140] | | Templeton Foreign Smaller Companies A | 9/20/91 |
| [141] | FINEX.lw | Templeton Foreign Smaller Companies A LW | 9/20/91 |
| [142] | | Templeton Foreign Smaller Companies Adv | 12/31/96 |
| [143] | | Templeton Foreign Smaller Companies B | 1/4/99 |
| [144] | | Templeton Foreign Smaller Companies C | 7/1/98 |
| [145] | | Templeton Foreign Smaller Companies R6 | 5/1/13 |
| [146] | | Third Avenue International Value Instl | 12/31/01 |
| [147] | | Third Avenue International Value Inv | 12/31/09 |
| [148] | | Touchstone International Value A{mg} | 9/5/12 |
| [149] | | Touchstone International Value C{mg} | 9/5/12 |
| [150] | | Touchstone International Value Y{mg} | 9/5/12 |

# EXHIBIT 11

**Exhibit 11 - DFA International Small Cap Value Fund Potential Alternative Funds**

Source: Morningstar Direct

| | Ticker | Fund Name | Inception Date |
|---|---|---|---|
| [1] | DFVQX | DFA International Vector Equity I | 8/14/08 |
| [2] | DWUSX | DFA World ex US Targeted Val Instl | 11/1/12 |
| [3] | FMNEX | Free Market International Eq Instl | 12/31/07 |
| [4] | KGGIX | Kopernik Global All-Cap I | 11/1/13 |
| [5] | OAZEX | Oakmark International Small Cap R6 | 12/15/20 |
| [6] | QUSRX | Pear Tree Polaris Fgn Val Sm Cap R6 | 2/6/17 |
| [7] | SFILX | Schwab Fundamental Intl Sm Eq Idx | 1/31/08 |

EXHIBIT 12

**Exhibit 12 - DFA International Small Cap Value I Potential Alternative Funds - Metrics from December 31, 2018 to March 31, 2020**

Source: Morningstar Direct

| [a] Potential Alternative Fund | [b] Tickers | [c] Inception Date | [d] Manager Tenure | [e] Expense Ratio[1] | [f] SD 3Y | [g] SD 5Y | [h] MaxDD 3Y | [i] MaxDD 5Y | [j] ATR 3Y | [k] ATR 5Y | [l] Sharpe 3Y | [m] Sharpe 5Y | [n] Alpha 3Y | [o] Alpha 5Y | [p] IR 3Y | [q] IR 5Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **as of Q4 2018** | | | | | | | | | | | | | | | | |
| [1] DFA International Vector Eq I | DFVQX | 8/14/08 | 9.06 | 0.34 | 12.34 | 12.06 | (22.85) | (22.85) | 3.73 | 0.91 | 0.27 | 0.08 | (0.91) | (0.39) | (0.35) | (0.14) |
| [2] DFA World ex US Targeted Val Insl | DWUSX | 11/1/12 | 8.17 | 0.48 | 13.35 | 12.87 | (24.44) | (24.44) | 4.93 | 1.55 | 0.34 | 0.13 | (0.08) | 0.23 | 0.03 | 0.08 |
| [3] Free Market International Eq Insl | FMNEX | 12/31/07 | 10.75 | 0.85 | 12.69 | 12.39 | (23.67) | (23.67) | 3.52 | 0.35 | 0.25 | 0.03 | (1.25) | (0.96) | (0.52) | 0.40 |
| [4] Kopernik Global All-Cap I | KGGIX | 11/1/13 | 6.33 | 1.04 | 17.12 | 18.51 | (14.44) | (38.58) | 13.77 | 0.81 | 0.77 | 0.10 | 9.89 | 0.37 | 0.61 | (0.04) |
| [5] Oakmark International Small Cap R6 | OAZEX | 12/15/20 | 16.50 | 1.07 | 14.50 | 13.50 | (27.34) | (27.34) | 0.73 | (1.01) | 0.05 | (0.06) | (4.11) | (2.23) | (0.76) | (0.48) |
| [6] Pear Tree Polaris Fgn Val Sm Cap R6 | QUSRX | 2/6/17 | 12.77 | 1.12 | 12.47 | 11.43 | (22.10) | (22.10) | 3.64 | 3.27 | 0.26 | 0.28 | (0.82) | 2.01 | (0.24) | 0.37 |
| [7] Schwab Fundamental Intl Sm Eq Idx | SFILX | 1/31/08 | 3.08 | 0.39 | 11.66 | 11.12 | (21.96) | (21.96) | 4.67 | 2.82 | 0.35 | 0.24 | 0.19 | 1.51 | (0.05) | 0.40 |
| **as of Q1 2019** | | | | | | | | | | | | | | | | |
| [8] DFA International Vector Eq I | DFVQX | 8/14/08 | 9.06 | 0.34 | 11.64 | 12.27 | (22.85) | (22.85) | 7.20 | 2.13 | 0.54 | 0.17 | (0.08) | (0.37) | (0.04) | (0.15) |
| [9] DFA World ex US Targeted Val Insl | DWUSX | 11/1/12 | 8.17 | 0.48 | 12.99 | 13.03 | (24.44) | (24.44) | 7.08 | 2.34 | 0.52 | 0.18 | (0.48) | (0.25) | (0.10) | (0.11) |
| [10] Free Market International Eq Insl | FMNEX | 12/31/07 | 10.75 | 0.85 | 11.66 | 12.54 | (23.67) | (23.67) | 6.59 | 1.37 | 0.49 | 0.11 | (0.74) | (1.17) | (0.32) | (0.50) |
| [11] Kopernik Global All-Cap I | KGGIX | 11/1/13 | 6.33 | 1.04 | 15.17 | 18.68 | (14.44) | (38.58) | 10.73 | 1.25 | 0.66 | 0.11 | 5.86 | (0.45) | 0.24 | (0.10) |
| [12] Oakmark International Small Cap R6 | OAZEX | 12/15/20 | 16.50 | 1.07 | 13.51 | 14.15 | (27.34) | (27.34) | 5.32 | 0.98 | 0.35 | 0.08 | (2.24) | (1.53) | (0.36) | (0.31) |
| [13] Pear Tree Polaris Fgn Val Sm Cap R6 | QUSRX | 2/6/17 | 12.77 | 1.12 | 11.58 | 11.59 | (22.10) | (22.10) | 7.53 | 3.38 | 0.57 | 0.28 | 0.64 | 1.01 | 0.04 | 0.16 |
| [14] Schwab Fundamental Intl Sm Eq Idx | SFILX | 1/31/08 | 3.08 | 0.39 | 11.09 | 11.34 | (21.96) | (21.96) | 7.38 | 4.21 | 0.58 | 0.35 | 0.43 | 1.75 | 0.02 | 0.44 |
| **as of Q2 2019** | | | | | | | | | | | | | | | | |
| [15] DFA International Vector Eq I | DFVQX | 8/14/08 | 9.06 | 0.34 | 12.54 | 12.99 | (22.85) | (22.85) | 8.27 | 1.82 | 0.58 | 0.13 | (0.23) | 0.11 | 0.01 | 0.02 |
| [16] DFA World ex US Targeted Val Insl | DWUSX | 11/1/12 | 8.17 | 0.48 | 12.96 | 13.70 | (24.44) | (24.44) | 7.65 | 1.70 | 0.52 | 0.12 | (1.09) | (0.04) | (0.23) | (0.03) |
| [17] Free Market International Eq Insl | FMNEX | 12/31/07 | 10.75 | 0.85 | 12.01 | 13.21 | (23.67) | (23.67) | 7.38 | 0.83 | 0.51 | 0.06 | (1.11) | (0.99) | (0.35) | (0.55) |
| [18] Kopernik Global All-Cap I | KGGIX | 11/1/13 | 6.33 | 1.04 | 14.75 | 15.19 | (14.44) | (38.58) | 5.52 | 1.15 | 0.40 | 0.10 | 0.27 | 0.29 | (0.27) | (0.04) |
| [19] Oakmark International Small Cap R6 | OAZEX | 12/15/20 | 16.50 | 1.07 | 13.51 | 14.15 | (27.34) | (27.34) | 7.77 | 1.44 | 0.48 | 0.11 | (1.14) | (0.15) | (0.08) | (0.03) |
| [20] Pear Tree Polaris Fgn Val Sm Cap R6 | QUSRX | 2/6/17 | 12.77 | 1.12 | 11.69 | 11.92 | (22.10) | (22.10) | 8.31 | 2.71 | 0.61 | 0.21 | 0.47 | 1.05 | 0.01 | 0.20 |
| [21] Schwab Fundamental Intl Sm Eq Idx | SFILX | 1/31/08 | 3.08 | 0.39 | 11.86 | 11.87 | (21.96) | (21.96) | 7.50 | 3.57 | 0.54 | 0.28 | (0.63) | 1.83 | (0.28) | 0.49 |
| **as of Q3 2019** | | | | | | | | | | | | | | | | |
| [22] DFA International Vector Eq I | DFVQX | 8/14/08 | 9.06 | 0.34 | 12.60 | 12.88 | (22.85) | (22.85) | 4.73 | 3.13 | 0.30 | 0.22 | (0.01) | 0.50 | 0.04 | 0.07 |
| [23] DFA World ex US Targeted Val Insl | DWUSX | 11/1/12 | 8.17 | 0.48 | 11.90 | 13.58 | (24.44) | (24.44) | 3.33 | 2.61 | 0.19 | 0.18 | (1.44) | (0.31) | (0.50) | (0.12) |
| [24] Free Market International Eq Insl | FMNEX | 12/31/07 | 10.75 | 0.85 | 12.57 | 13.14 | (23.67) | (23.67) | 3.60 | 1.90 | 0.21 | 0.13 | (1.12) | (0.95) | (0.41) | (0.38) |
| [25] Kopernik Global All-Cap I | KGGIX | 11/1/13 | 6.33 | 1.04 | 14.78 | 14.96 | (14.44) | (38.58) | 2.56 | (0.04) | 0.17 | (0.28) | 0.67 | (0.38) | (0.02) | 0.03 |
| [26] Oakmark International Small Cap R6 | OAZEX | 12/15/20 | 16.50 | 1.07 | 14.78 | 14.96 | (27.34) | (27.34) | 4.60 | 3.29 | 0.27 | 0.22 | (0.21) | 0.45 | (0.01) | 0.07 |
| [27] Pear Tree Polaris Fgn Val Sm Cap R6 | QUSRX | 2/6/17 | 12.77 | 1.12 | 11.91 | 11.91 | (22.10) | (22.10) | 4.73 | 3.45 | 0.31 | 0.26 | 0.25 | 0.79 | 0.03 | 0.12 |
| [28] Schwab Fundamental Intl Sm Eq Idx | SFILX | 1/31/08 | 3.08 | 0.39 | 11.68 | 11.71 | (21.96) | (21.96) | 4.10 | 4.83 | 0.26 | 0.37 | (0.44) | 2.06 | (0.20) | 0.52 |
| **as of Q4 2019** | | | | | | | | | | | | | | | | |
| [29] DFA International Vector Eq I | DFVQX | 8/14/08 | 9.06 | 0.34 | 12.54 | 12.99 | (22.85) | (22.85) | 8.08 | 6.17 | 0.54 | 0.44 | (0.40) | 0.67 | (0.04) | 0.17 |
| [30] DFA World ex US Targeted Val Insl | DWUSX | 11/1/12 | 8.17 | 0.48 | 13.30 | 13.78 | (24.44) | (24.44) | 7.12 | 5.83 | 0.45 | 0.40 | (1.61) | 0.05 | (0.42) | 0.09 |
| [31] Free Market International Eq Insl | FMNEX | 12/31/07 | 10.75 | 0.85 | 12.86 | 13.28 | (23.67) | (23.67) | 6.50 | 4.86 | 0.42 | 0.34 | (1.98) | (0.72) | (0.72) | 0.29 |
| [32] Kopernik Global All-Cap I | KGGIX | 11/1/13 | 6.33 | 1.04 | 15.26 | 17.61 | (14.44) | (38.58) | 2.14 | 7.31 | 0.09 | 0.42 | (2.51) | 2.90 | (0.56) | 0.13 |
| [33] Oakmark International Small Cap R6 | OAZEX | 12/15/20 | 16.50 | 1.07 | 12.55 | 12.34 | (27.34) | (27.34) | 8.25 | 6.32 | 0.49 | 0.41 | (0.74) | 0.51 | 0.01 | 0.12 |
| [34] Pear Tree Polaris Fgn Val Sm Cap R6 | QUSRX | 2/6/17 | 12.77 | 1.12 | 12.05 | 12.34 | (22.10) | (22.10) | 9.37 | 5.83 | 0.66 | 0.43 | 1.32 | 0.72 | 0.30 | 0.05 |
| [35] Schwab Fundamental Intl Sm Eq Idx | SFILX | 1/31/08 | 3.08 | 0.39 | 11.85 | 11.84 | (21.96) | (21.96) | 7.92 | 7.58 | 0.56 | 0.58 | (0.12) | 2.35 | (0.10) | 0.53 |
| **as of Q1 2020** | | | | | | | | | | | | | | | | |
| [36] DFA International Vector Eq I | DFVQX | 8/14/08 | 9.06 | 0.34 | 18.15 | 16.23 | (34.99) | (34.99) | (6.49) | (2.01) | (0.30) | (0.11) | 0.59 | 0.63 | 0.22 | 0.25 |
| [37] DFA World ex US Targeted Val Insl | DWUSX | 11/1/12 | 8.17 | 0.48 | 19.60 | 17.80 | (41.41) | (41.41) | (9.87) | (3.24) | (0.51) | (0.16) | (2.11) | (0.07) | (1.04) | (0.15) |
| [38] Free Market International Eq Insl | FMNEX | 12/31/07 | 10.75 | 0.85 | 18.52 | 16.74 | (38.53) | (38.53) | (8.51) | (3.51) | (0.48) | (0.20) | (1.35) | (0.72) | (0.57) | (0.26) |
| [39] Kopernik Global All-Cap I | KGGIX | 11/1/13 | 6.33 | 1.04 | 18.84 | 18.42 | (22.75) | (26.51) | (5.51) | 3.26 | (0.57) | 0.20 | (3.18) | 5.38 | 0.13 | 0.42 |
| [40] Oakmark International Small Cap R6 | OAZEX | 12/15/20 | 16.50 | 1.07 | 23.04 | 20.20 | (40.85) | (40.85) | (10.61) | (5.15) | (0.44) | 0.21 | (0.96) | (1.26) | (0.48) | (0.37) |
| [41] Pear Tree Polaris Fgn Val Sm Cap R6 | QUSRX | 2/6/17 | 12.77 | 1.12 | 17.99 | 16.01 | (34.71) | (34.71) | (6.40) | (2.56) | (0.38) | (0.15) | 0.42 | (0.04) | 0.20 | 0.06 |
| [42] Schwab Fundamental Intl Sm Eq Idx | SFILX | 1/31/08 | 3.08 | 0.39 | 16.83 | 14.99 | (33.66) | (33.66) | (6.07) | (0.61) | (0.39) | (0.04) | 0.23 | 1.64 | 0.31 | 0.56 |

**Notes:**

[1] The Expense Ratio figures for the potential alternative funds is the Prospectus Gross Expense Ratio as of July 2024 as provided by Morningstar Direct.