# Exhibit F
# (Part 2)

# Investment Fund Data Tables

## Fidelity Managed Income Portfolio

| Total Return (% Annualized) | | | | Total Return Compared to "Best" Benchmark (+/- %) | | | | Manager Tenure | Management Fee |
|---|---|---|---|---|---|---|---|---|---|
| YTD | 1 Yr. | 3 Yrs. | 5 Yrs. | YTD | 1 Yr. | 3 Yrs. | 5 Yrs. | | |
| 1.25 | 1.25 | 1.13 | 1.13 | -0.54 | -0.54 | -0.62 | -0.74 | Management Team | 0.77% |

| Benchmark Used | Morningstar Fund Style | # of Wrap Providers | Total Assets ($M) | Fund Performance Overall |
|---|---|---|---|---|
| Hueler Pooled Fund Universe | Stable Value | 8 | $6,962.77 | **NO ALERT** |

| Market to Book Value | Average Duration | 30 Day Yield | Percentage of Assets with AAA Credit Quality | Percentage of Assets with US Government Quality Rating |
|---|---|---|---|---|
| N/A | 2.70 Years | 1.42% | 19.791 | 46.42% |

N/A=No data or fund not in existence for period

*All data as of 12/31/2016*



CONFIDENTIAL



**Fidelity® MMT Retirement Govt Mny Mkt II**
**Citigroup 3-Month T-Bill**
Manager Performance

**Period: Q4/2016**

| Fund Information | |
|---|---|
| Fund Classification | Money Market-Taxable |
| Ticker Symbol | FRTXX |
| Product Inception Date | 12/02/88 |

### Key:

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |



### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | -- |
| Portfolio Manager(s) Start Date 1 | -- |
| Share Class Net Assets ($US Mil) | $9,770 |
| % Portfolio Turnover | -- |
| Expense Ratio | 0.42% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 0.00% |
| % Bonds | 80.40% |
| % Convertibles | 0.00% |
| % Cash | 20.63% |
| % Other | -1.03% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | -- |
| Morningstar Overall Return | -- |
| Morningstar Overall Risk | -- |

### Credit Quality of Holdings

| | |
|---|---|
| Quality: % AAA | -- |
| Quality: % AA | -- |
| Quality: % A | -- |
| Quality: % BBB | -- |
| Quality: % BB | -- |
| Quality: % Below B | -- |
| Quality: % No Rating | -- |

### Top 10 Sectors (%)

| | |
|---|---|
| AAA/Aaa | -- |
| AA/Aa | -- |
| A | -- |
| BBB/Baa | -- |
| BB/Ba | -- |
| B | -- |
| CCC/Caa | -- |
| CC/Ca | -- |
| C | -- |
| Distressed Debt | -- |
| Not Rated | -- |
| Other | -- |

Upside/Downside (10 Yr.)

Up Mkt Capture

Down Mkt Capture

Style Analysis

**Total Average Style Allocation**
Q2-1997 to Q4-2016

### Manager Universe Rank

Returns As Of: December 31, 2016



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® MMT Retirement Govt Mny Mkt II | 0.03 | 70 | 0.05 | 76 | 0.05 | 76 | 0.02 | 82 | 0.02 | 82 | 0.86 | 1 |
| Citigroup 3-Month T-Bill | 0.08 | 41 | 0.27 | 21 | 0.27 | 21 | 0.11 | 18 | 0.09 | 9 | 0.73 | 1 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity® MMT Retirement Govt Mny Mkt II | 0.05 | 0.02 | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 | 0.63 | 2.93 |
| Citigroup 3-Month T-Bill | 0.27 | 0.03 | 0.03 | 0.05 | 0.07 | 0.08 | 0.13 | 0.16 | 1.80 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® MMT Retirement Govt Mny Mkt II | 0.01 | 83 | 0.18 | 76 | -5.85 | 83 | 0.00 | 33 | -1.71 | 89 | -1.33 | 90 |
| Citigroup 3-Month T-Bill | 0.06 | 45 | 1.00 | 30 | 0.00 | 18 | 0.00 | 43 | -- | -- | -- | -- |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® MMT Retirement Govt Mny Mkt II | 0.02 | 80 | 0.89 | 74 | -10.11 | 84 | -0.19 | 31 | -28.12 | 100 | -2.00 | 100 |
| Citigroup 3-Month T-Bill | 0.02 | 78 | 1.00 | 70 | 0.00 | 23 | 0.00 | 9 | -- | -- | -- | -- |

Risk/Return (10 Yr.)



VI-3

QUANTA_106703

## Fidelity® Total Bond
### Bloomberg Barclays US Aggregate
**Period: Q4/2016**

Manager Performance

| Fund Information | |
|---|---|
| Fund Classification | Intermediate-Term Bond |
| Ticker Symbol | FTBFX |
| Product Inception Date | 10/15/02 |

**Key:**

| Blue Diamond: | Fund |
|---|---|
| Black Square: | Benchmark |

### Fund Operations

| Portfolio Manager(s) | Ford O'Neil |
|---|---|
| Portfolio Manager(s) Start Date 1 | 12/01/2004 |
| Share Class Net Assets ($US Mil) | $21,516 |
| % Portfolio Turnover | 134% |

### Asset Allocation (%)

| % Stocks | 0.01% |
|---|---|
| % Bonds | 96.14% |
| % Convertibles | 0.09% |
| % Cash | 3.68% |
| % Other | 0.00% |

### Morningstar Ratings

| Morningstar Overall Rating | 4 |
|---|---|
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 4 |

### Credit Quality of Holdings

| Quality: % AAA | 49.8% |
|---|---|
| Quality: % AA | 1.7% |
| Quality: % A | 11.6% |
| Quality: % BBB | 20.2% |
| Quality: % BB | 10.4% |
| Quality: % Below B | 6.2% |
| Quality: % No Rating | 0.1% |

### Top 10 Sectors (%)

| AAA/Aaa | — |
|---|---|
| AA/Aa | — |
| A | — |
| BBB/Baa | — |
| BB/Ba | — |
| B | — |
| CCC/Caa | — |
| CC/Ca | — |
| C | — |
| Distressed Debt | — |
| Not Rated | — |
| Other | — |



Upside/Downside (10 Yr.)



Manager Universe Rank

Returns As Of: December 31, 2016



Style Analysis



Total Average Style Allocation
Q1-2003 to Q4-2016

### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Total Bond | -2.11 | 20 | 5.86 | 4 | 5.86 | 4 | 3.62 | 11 | 3.26 | 23 | 4.89 | 20 |
| Bloomberg Barclays US Aggregate | -2.98 | 78 | 2.65 | 61 | 2.65 | 61 | 3.03 | 34 | 2.23 | 68 | 4.34 | 48 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Total Bond | 5.86 | -0.42 | 5.54 | -0.92 | 6.51 | 7.40 | 8.55 | 19.80 | -5.56 |
| Bloomberg Barclays US Aggregate | 2.65 | 0.55 | 5.97 | -2.02 | 4.22 | 7.84 | 6.54 | 5.93 | 5.24 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Total Bond | 3.50 | 38 | 0.92 | 56 | 1.00 | 16 | 0.83 | 14 | 0.42 | 15 | 2.22 | 10 |
| Bloomberg Barclays US Aggregate | 3.53 | 33 | 1.00 | 19 | 0.83 | 41 | 0.00 | 50 | — | — | 1.43 | 47 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Total Bond | 4.91 | 44 | 0.91 | 43 | 1.14 | 6 | 3.39 | 5 | 3.42 | 4 | 2.55 | 7 |
| Bloomberg Barclays US Aggregate | 5.33 | 19 | 1.00 | 17 | 0.45 | 69 | 0.00 | 72 | — | — | 0.78 | 68 |

Risk/Return (10 Yr.)



VI-4

| Fund Information | |
|---|---|
| Fund Classification | Intermediate Government |
| Ticker Symbol | VFIJX |
| Product Inception | 02/12/01 |

**Vanguard GNMA Adm**
**Bloomberg Barclays US Interm. Government**    **Period: Q4/2016**

### Key:
| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Operations
| | |
|---|---|
| Portfolio Manager(s) | -- |
| Portfolio Manager(s) Start Date 1 | -- |
| Share Class Net Assets ($US Mil) | $17,540 |
| % Portfolio Turnover | 706% |
| Expense Ratio | 0.11% |

### Asset Allocation (%)
| | |
|---|---|
| % Stocks | 1.04% |
| % Bonds | 97.91% |
| % Convertibles | 0.00% |
| % Cash | 0.00% |
| % Other | 1.05% |

### Morningstar Ratings
| | |
|---|---|
| Morningstar Overall Rating | 5 |
| Morningstar Overall Return | 5 |
| Morningstar Overall Risk | 3 |

### Credit Quality of Holdings
| | |
|---|---|
| Quality: % AAA | 99.1% |
| Quality: % AA | 0.0% |
| Quality: % A | 0.0% |
| Quality: % BBB | 0.0% |
| Quality: % BB | 0.0% |
| Quality: % Below B | 0.0% |
| Quality: % No Rating | 0.9% |

### Top 10 Sectors (%)
| | |
|---|---|
| AAA/Aaa | -- |
| AA/Aa | -- |
| A | -- |
| BBB/Baa | -- |
| BB/Ba | -- |
| B | -- |
| CCC/Caa | -- |
| CC/Ca | -- |
| C | -- |
| Distressed Debt | -- |
| Not Rated | -- |
| Other | -- |

**Manager Performance**



**Manager Universe Rank**

Returns As Of: December 31, 2016



### Manager vs. Benchmark Performance
| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vanguard GNMA Adm | -1.82 | 26 | 1.95 | 6 | 1.95 | 6 | 3.35 | 1 | 2.05 | 9 | 4.47 | 10 |
| Bloomberg Barclays US Interm. Government | -2.18 | 40 | 1.05 | 48 | 1.05 | 48 | 1.58 | 76 | 1.04 | 61 | 3.42 | 63 |

### Calendar Year Returns
| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Vanguard GNMA Adm | 1.95 | 1.43 | 6.76 | -2.13 | 2.45 | 7.80 | 7.07 | 5.39 | 7.33 |
| Bloomberg Barclays US Interm. Government | 1.05 | 1.18 | 2.52 | -1.25 | 1.73 | 6.08 | 4.98 | -0.32 | 10.43 |

### 3 Year Statistics
| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vanguard GNMA Adm | 2.48 | 57 | 0.88 | 65 | 1.31 | 8 | 1.94 | 4 | 1.32 | 3 | 2.75 | 11 |
| Bloomberg Barclays US Interm. Government | 2.39 | 67 | 1.00 | 52 | 0.62 | 60 | 0.00 | 65 | -- | -- | 1.03 | 58 |

### 1 Year Statistics
| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vanguard GNMA Adm | 3.23 | 68 | 0.80 | 65 | 0.52 | 9 | 1.09 | 7 | 0.77 | 4 | 0.88 | 10 |
| Bloomberg Barclays US Interm. Government | 3.87 | 50 | 1.00 | 50 | 0.20 | 44 | 0.00 | 46 | -- | -- | 0.34 | 43 |

**Upside/Downside (10 Yr.)**



**Style Analysis**



**Risk/Return (10 Yr.)**



VI-5

## Fidelity® Balanced K
### Dow Jones Moderate
**Period: Q4/2016**

**Key:**

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Information

| | |
|---|---|
| Fund Classification | Allocation--50% to 70% Equity |
| Ticker Symbol | FBAKX |
| Product Inception Date | 05/09/08 |

### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | Pramod Atluri |
| Portfolio Manager(s) Start Date 1 | 03/01/2012 |
| Share Class Net Assets ($US Mil) | $8,216 |
| % Portfolio Turnover | 64% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 66.61% |
| % Bonds | 28.23% |
| % Convertibles | 0.03% |
| % Cash | 2.59% |
| % Other | 2.54% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | 5 |
| Morningstar Overall Return | 5 |
| Morningstar Overall Risk | 4 |

### Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 4.66% |
| Basic Materials | 1.61% |
| Industrial Engineering | 6.07% |
| General Retailers | 7.90% |
| Health Care Equipment & Services | 9.23% |
| Personal Goods | 6.08% |
| Fixed Line Telecommunications | 3.01% |
| Gas, Water & Multiutilities | 2.15% |
| Financial Services | 9.67% |
| Technology Hardware & Equipment | 2.15% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| Fidelity Cent Invt Portfolios | 2.50% |
| Apple Inc | 2.38% |
| Alphabet Inc C | 1.82% |
| Autodesk Inc | 1.59% |
| Capital One Financial Corp | 1.36% |
| Amazon.com Inc | 1.31% |
| General Electric Co | 1.13% |

### Manager Performance



### Manager Universe Rank



### Upside/Downside (10 Yr.)



### Style Analysis

## 12 Quarter Rolling Style Map - Tradit
Q1-1987 to Q4-2016



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Balanced K | 0.76 | 49 | 7.12 | 43 | 7.12 | 43 | 5.96 | 9 | 10.16 | 9 | 6.11 | 18 |
| Dow Jones Moderate | -0.64 | 92 | 7.67 | 37 | 7.67 | 37 | 3.87 | 52 | 7.38 | 69 | 4.95 | 50 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Balanced K | 7.12 | 0.50 | 10.52 | 20.64 | 13.04 | 1.76 | 13.92 | 28.29 | -31.22 |
| Dow Jones Moderate | 7.67 | -1.21 | 5.35 | 14.46 | 11.33 | 2.69 | 9.94 | 23.80 | -24.77 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Balanced K | 5.56 | 22 | 0.93 | 32 | 1.05 | 17 | 2.32 | 16 | 0.78 | 6 | 1.70 | 23 |
| Dow Jones Moderate | 5.22 | 41 | 1.00 | 17 | 0.72 | 54 | 0.00 | 62 | -- | -- | 1.16 | 52 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Balanced K | 3.32 | 31 | 0.55 | 36 | 2.06 | 61 | 2.91 | 55 | -0.17 | 43 | -- | -- |
| Dow Jones Moderate | 3.55 | 22 | 1.00 | 5 | 2.08 | 60 | 0.00 | 86 | -- | -- | 10.21 | 55 |

### Risk/Return (10 Yr.)



**VI-6**

CONFIDENTIAL

QUANTA_106706

## Vanguard Value Index Adm
### MSCI US Prime Mkt Value
**Period: Q4/2016**

### Fund Information

| Fund Classification | Large Value |
|---|---|
| Ticker Symbol | VVIAX |
| Product Inception Date | 11/13/00 |

### Key:

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | -- |
| Portfolio Manager(s) Start Date 1 | -- |
| Share Class Net Assets ($US Mil) | $14,349 |
| % Portfolio Turnover | 7% |
| Expense Ratio | 0.08% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 99.80% |
| % Bonds | 0.01% |
| % Convertibles | 0.00% |
| % Cash | 0.20% |
| % Other | 0.00% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | 4 |
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 3 |

### Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 9.70% |
| Basic Materials | 3.23% |
| Industrial Engineering | 11.77% |
| General Retailers | 5.23% |
| Health Care Equipment & Services | 13.22% |
| Personal Goods | 9.17% |
| Fixed Line Telecommunications | 4.50% |
| Gas, Water & Multiutilities | 5.76% |
| Financial Services | 24.44% |
| Technology Hardware & Equipment | 5.76% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| Microsoft Corp | 4.25% |
| Exxon Mobil Corp | 3.47% |
| Berkshire Hathaway Inc B | 2.91% |
| Johnson & Johnson | 2.90% |
| JPMorgan Chase & Co | 2.86% |
| General Electric Co | 2.59% |
| AT&T Inc | 2.42% |
| Wells Fargo & Co | 2.31% |
| Procter & Gamble Co | 2.08% |
| Bank of America Corporation | 2.07% |



### Manager Performance



### Manager Universe Rank



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vanguard Value Index Adm | 7.51 | 28 | 16.86 | 27 | 16.86 | 27 | 9.45 | 6 | 14.98 | 9 | 5.98 | 39 |
| MSCI US Prime Mkt Value | 6.48 | 52 | 17.70 | 20 | 17.70 | 20 | 9.15 | 8 | 14.60 | 16 | 5.80 | 44 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Vanguard Value Index Adm | 16.86 | -0.86 | 13.18 | 33.05 | 15.18 | 1.14 | 14.45 | 19.72 | -35.90 |
| MSCI US Prime Mkt Value | 17.70 | -1.81 | 12.52 | 31.88 | 15.23 | 1.24 | 14.54 | 19.54 | -36.00 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vanguard Value Index Adm | 7.81 | 65 | 1.01 | 40 | 1.20 | 7 | 0.19 | 13 | 0.24 | 4 | 2.22 | 11 |
| MSCI US Prime Mkt Value | 7.62 | 71 | 1.00 | 44 | 1.19 | 7 | 0.00 | 15 | -- | -- | 2.19 | 12 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vanguard Value Index Adm | 5.01 | 57 | 1.48 | 40 | 3.31 | 34 | -8.37 | 55 | -0.51 | 35 | -- | -- |
| MSCI US Prime Mkt Value | 3.39 | 85 | 1.00 | 64 | 5.15 | 9 | 0.00 | 32 | -- | -- | -- | -- |

### Upside/Downside (10 Yr.)



### Style Analysis

**12 Quarter Rolling Style Map - Tradit**
Q1-1993 to Q4-2016



### Risk/Return (10 Yr.)



VI-7

QUANTA_106707

## Dodge & Cox Stock
### Russell 1000 Value
**Period: Q4/2016**

**Fund Information**

| | |
|---|---|
| Fund Classification | Large Value |
| Ticker Symbol | DODGX |
| Product Inception Date | 01/04/65 |

**Key:**

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | -- |
| Portfolio Manager(s) Start Date 1 | -- |
| Share Class Net Assets ($US Mil) | $65,511 |
| % Portfolio Turnover | 16% |
| Expense Ratio | 0.52% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 97.05% |
| % Bonds | 0.00% |
| % Convertibles | 0.00% |
| % Cash | 2.95% |
| % Other | 0.00% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | 4 |
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 5 |

### Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 9.18% |
| Basic Materials | 0.99% |
| Industrial Engineering | 3.43% |
| General Retailers | 8.85% |
| Health Care Equipment & Services | 16.92% |
| Personal Goods | 2.18% |
| Fixed Line Telecommunications | 7.74% |
| Gas, Water & Multiutilities | 0.00% |
| Financial Services | 29.44% |
| Technology Hardware & Equipment | 0.00% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| Bank of America Corporation | 3.99% |
| Wells Fargo & Co | 3.87% |
| Capital One Financial Corp | 3.85% |
| Charles Schwab Corp | 3.77% |
| Hewlett Packard Enterprise Co | 3.51% |
| Goldman Sachs Group Inc | 3.31% |
| Time Warner Inc | 3.10% |
| Sanofi SA ADR | 2.90% |
| Charter Communications Inc A | 2.85% |
| Microsoft Corp | 2.54% |

### Manager Performance



### Manager Universe Rank



### Upside/Downside (10 Yr.)



### Style Analysis

**12 Quarter Rolling Style Map - Tradit**
Q1-1986 to Q4-2016



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dodge & Cox Stock | 10.71 | 4 | 21.28 | 5 | 21.28 | 5 | 8.55 | 13 | 17.01 | 1 | 5.93 | 40 |
| Russell 1000 Value | 6.68 | 46 | 17.34 | 22 | 17.34 | 22 | 8.59 | 12 | 14.80 | 12 | 5.72 | 47 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Dodge & Cox Stock | 21.28 | -4.49 | 10.40 | 40.55 | 22.01 | -4.08 | 13.49 | 31.27 | -43.31 |
| Russell 1000 Value | 17.34 | -3.83 | 13.45 | 32.53 | 17.51 | 0.39 | 15.51 | 19.69 | -36.85 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dodge & Cox Stock | 10.36 | 4 | 1.08 | 13 | 0.81 | 54 | -0.54 | 44 | -0.01 | 13 | 1.46 | 47 |
| Russell 1000 Value | 8.25 | 46 | 1.00 | 29 | 1.03 | 21 | 0.00 | 31 | -- | -- | 1.74 | 28 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dodge & Cox Stock | 11.18 | 5 | 1.92 | 6 | 1.88 | 73 | -10.72 | 80 | 0.46 | 8 | 20.14 | 32 |
| Russell 1000 Value | 4.21 | 72 | 1.00 | 49 | 4.05 | 23 | 0.00 | 45 | -- | -- | -- | -- |

### Risk/Return (10 Yr.)



VI-8

## Fidelity® 500 Index Institutional
### S&P 500
**Period: Q4/2016**

| Fund Information | |
|---|---|
| Fund Classification | Large Blend |
| Ticker Symbol | FXSIX |
| Product Inception Date | 05/04/11 |

**Key:**

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | -- |
| Portfolio Manager(s) Start Date 1 | -- |
| Share Class Net Assets ($US Mil) | $31,891 |
| % Portfolio Turnover | 5% |
| Expense Ratio | 0.04% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 99.52% |
| % Bonds | 0.00% |
| % Convertibles | 0.00% |
| % Cash | 0.48% |
| % Other | 0.00% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | 5 |
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 2 |

### Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 7.15% |
| Basic Materials | 2.73% |
| Industrial Engineering | 10.41% |
| General Retailers | 11.10% |
| Health Care Equipment & Services | 13.87% |
| Personal Goods | 9.35% |
| Fixed Line Telecommunications | 4.14% |
| Gas, Water & Multiutilities | 3.12% |
| Financial Services | 16.06% |
| Technology Hardware & Equipment | 3.12% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| Apple Inc | 3.18% |
| Microsoft Corp | 2.48% |
| Exxon Mobil Corp | 1.92% |
| Johnson & Johnson | 1.61% |
| Berkshire Hathaway Inc B | 1.59% |
| JPMorgan Chase & Co | 1.59% |
| Amazon.com Inc | 1.52% |
| General Electric Co | 1.44% |
| Facebook Inc A | 1.39% |
| AT&T Inc | 1.34% |

### Manager Performance



### Manager Universe Rank



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® 500 Index Institutional | 3.82 | 44 | 11.93 | 27 | 11.93 | 27 | 8.84 | 6 | 14.63 | 16 | 6.91 | 24 |
| S&P 500 | 3.82 | 43 | 11.96 | 26 | 11.96 | 26 | 8.87 | 5 | 14.66 | 15 | 6.95 | 23 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity® 500 Index Institutional | 11.93 | 1.36 | 13.65 | 32.35 | 15.96 | 2.09 | 14.98 | 26.51 | -37.03 |
| S&P 500 | 11.96 | 1.38 | 13.69 | 32.39 | 16.00 | 2.11 | 15.06 | 26.46 | -37.00 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® 500 Index Institutional | 6.81 | 72 | 1.00 | 54 | 1.28 | 1 | -0.03 | 11 | -1.70 | 83 | 2.34 | 9 |
| S&P 500 | 6.81 | 73 | 1.00 | 55 | 1.29 | 6 | 0.00 | 11 | -- | -- | 2.35 | 9 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® 500 Index Institutional | 2.41 | 84 | 1.00 | 65 | 4.83 | 11 | -0.04 | 27 | -3.86 | 89 | -- | -- |
| S&P 500 | 2.41 | 84 | 1.00 | 66 | 4.85 | 11 | 0.00 | 27 | -- | -- | -- | -- |

### Upside/Downside (10 Yr.)



### Style Analysis

**12 Quarter Rolling Style Map - Traditi**
Q2-1988 to Q4-2016



### Risk/Return (10 Yr.)



VI-9

## American Funds Growth Fund of Amer R6
### Russell 1000 Growth
**Period: Q4/2016**

### Fund Information

| Fund Classification | Large Growth |
|---|---|
| Ticker Symbol | RGAGX |
| Product Inception Date | 05/01/09 |

**Key:**

| Blue Diamond: | Fund |
|---|---|
| Black Square: | Benchmark |

### Fund Operations

| Portfolio Manager(s) | -- |
|---|---|
| Portfolio Manager(s) Start Date 1 | -- |
| Share Class Net Assets ($US Mil) | $18,300 |
| % Portfolio Turnover | 31% |
| Expense Ratio | 0.33% |

### Asset Allocation (%)

| % Stocks | 93.15% |
|---|---|
| % Bonds | 1.11% |
| % Convertibles | 0.00% |
| % Cash | 3.91% |
| % Other | 1.64% |

### Morningstar Ratings

| Morningstar Overall Rating | 5 |
|---|---|
| Morningstar Overall Return | 5 |
| Morningstar Overall Risk | 2 |

### Sector Weightings

| Oil & Gas Producers | 10.93% |
|---|---|
| Basic Materials | 2.58% |
| Industrial Engineering | 5.24% |
| General Retailers | 19.41% |
| Health Care Equipment & Services | 13.68% |
| Personal Goods | 5.59% |
| Fixed Line Telecommunications | 3.19% |
| Gas, Water & Multiutilities | 0.00% |
| Financial Services | 10.05% |
| Technology Hardware & Equipment | 0.00% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| Amazon.com Inc | 6.05% |
| Broadcom Ltd | 2.63% |
| UnitedHealth Group Inc | 2.43% |
| Microsoft Corp | 2.35% |
| The Home Depot Inc | 2.11% |
| Netflix Inc | 2.07% |
| Alphabet Inc C | 1.81% |
| EOG Resources Inc | 1.78% |
| American International Group Inc | 1.73% |
| Facebook Inc A | 1.52% |

### Manager Performance



### Manager Universe Rank



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Funds Growth Fund of Amer R6 | 1.68 | 22 | 8.82 | 9 | 8.82 | 9 | 8.04 | 13 | 15.42 | 8 | 7.22 | 44 |
| Russell 1000 Growth | 1.01 | 33 | 7.08 | 20 | 7.08 | 20 | 8.55 | 9 | 14.50 | 20 | 8.33 | 13 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| American Funds Growth Fund of Amer R6 | 8.82 | 5.70 | 9.63 | 34.29 | 20.98 | -4.53 | 12.67 | 34.76 | -39.07 |
| Russell 1000 Growth | 7.08 | 5.67 | 13.05 | 33.48 | 15.26 | 2.64 | 16.71 | 37.21 | -38.44 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Funds Growth Fund of Amer R6 | 7.78 | 56 | 1.08 | 53 | 1.02 | 17 | -1.10 | 19 | -0.16 | 13 | 1.93 | 23 |
| Russell 1000 Growth | 6.55 | 92 | 1.00 | 72 | 1.29 | 4 | 0.00 | 9 | -- | -- | 2.76 | 9 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Funds Growth Fund of Amer R6 | 7.47 | 45 | 1.53 | 50 | 1.14 | 24 | -1.89 | 26 | 0.34 | 13 | 3.39 | 23 |
| Russell 1000 Growth | 3.81 | 91 | 1.00 | 80 | 1.79 | 10 | 0.00 | 18 | -- | -- | -- | -- |

### Upside/Downside (10 Yr.)



### Style Analysis

**12 Quarter Rolling Style Map - Tradi**
Q1-1986 to Q4-2016



### Risk/Return (10 Yr.)



VI-10

QUANTA_106710

## Vanguard Growth Index Admiral
### MSCI US Prime Mkt Growth
**Period: Q4/2016**

**Fund Information**

| | |
|---|---|
| Fund Classification | Large Growth |
| Ticker Symbol | VIGAX |
| Product Inception Date | 11/13/00 |

**Key:**

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

**Fund Operations**

| | |
|---|---|
| Portfolio Manager(s) | -- |
| Portfolio Manager(s) Start Date 1 | -- |
| Share Class Net Assets ($US Mil) | $20,452 |
| % Portfolio Turnover | 11% |
| Expense Ratio | 0.08% |

**Asset Allocation (%)**

| | |
|---|---|
| % Stocks | 99.49% |
| % Bonds | 0.01% |
| % Convertibles | 0.00% |
| % Cash | 0.50% |
| % Other | 0.00% |

**Morningstar Ratings**

| | |
|---|---|
| Morningstar Overall Rating | 4 |
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 3 |

**Sector Weightings**

| | |
|---|---|
| Oil & Gas Producers | 3.75% |
| Basic Materials | 2.47% |
| Industrial Engineering | 9.43% |
| General Retailers | 18.52% |
| Health Care Equipment & Services | 13.88% |
| Personal Goods | 9.47% |
| Fixed Line Telecommunications | 4.09% |
| Gas, Water & Multiutilities | 0.00% |
| Financial Services | 6.96% |
| Technology Hardware & Equipment | 0.00% |

**Top 10 Holdings (%)**

| Name | Weight |
|---|---|
| Apple Inc | 6.38% |
| Amazon.com Inc | 3.29% |
| Facebook Inc A | 2.93% |
| Alphabet Inc A | 2.55% |
| Alphabet Inc C | 2.46% |
| Comcast Corp Class A | 1.79% |
| The Home Depot Inc | 1.78% |
| Coca-Cola Co | 1.75% |
| Walt Disney Co | 1.62% |
| Visa Inc Class A | 1.59% |

### Manager Performance



### Manager Universe Rank



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vanguard Growth Index Admiral | -0.42 | 53 | 6.12 | 28 | 6.12 | 28 | 7.60 | 20 | 14.05 | 29 | 8.14 | 17 |
| MSCI US Prime Mkt Growth | 0.85 | 35 | 5.93 | 30 | 5.93 | 30 | 8.16 | 12 | 14.65 | 17 | 8.45 | 11 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Vanguard Growth Index Admiral | 6.12 | 3.30 | 13.63 | 32.40 | 17.01 | 1.87 | 17.12 | 36.42 | -38.22 |
| MSCI US Prime Mkt Growth | 5.93 | 4.23 | 14.59 | 33.67 | 17.14 | 1.96 | 17.23 | 36.50 | -38.22 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vanguard Growth Index Admiral | 7.14 | 76 | 0.96 | 59 | 1.05 | 15 | -0.21 | 22 | -0.41 | 34 | 2.14 | 19 |
| MSCI US Prime Mkt Growth | 7.32 | 72 | 1.00 | 48 | 1.10 | 12 | 0.00 | 19 | -- | -- | 2.16 | 18 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vanguard Growth Index Admiral | 4.97 | 77 | 1.04 | 72 | 1.18 | 23 | -0.01 | 26 | 0.10 | 27 | 11.69 | 6 |
| MSCI US Prime Mkt Growth | 4.45 | 82 | 1.00 | 74 | 1.27 | 20 | 0.00 | 26 | -- | -- | 10.03 | 7 |

### Upside/Downside (10 Yr.)



### Style Analysis

**12 Quarter Rolling Style Map - Tradit**
Q1-1993 to Q4-2016



### Risk/Return (10 Yr.)



**VI-11**

CONFIDENTIAL

QUANTA_106711

## Fidelity® Low-Priced Stock K
### Russell MidCap
**Period: Q4/2016**

**Fund Information**

| | |
|---|---|
| Fund Classification | Mid-Cap Value |
| Ticker Symbol | FLPKX |
| Product Inception Date | 05/09/08 |

**Key:**

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

**Fund Operations**

| | |
|---|---|
| Portfolio Manager(s) | -- |
| Portfolio Manager(s) Start Date 1 | -- |
| Share Class Net Assets ($US Mil) | $10,938 |
| % Portfolio Turnover | 9% |
| Expense Ratio | 0.78% |

**Asset Allocation (%)**

| | |
|---|---|
| % Stocks | 88.56% |
| % Bonds | 0.02% |
| % Convertibles | 0.00% |
| % Cash | 11.40% |
| % Other | 0.02% |

**Morningstar Ratings**

| | |
|---|---|
| Morningstar Overall Rating | 3 |
| Morningstar Overall Return | 2 |
| Morningstar Overall Risk | 1 |

**Sector Weightings**

| | |
|---|---|
| Oil & Gas Producers | 4.19% |
| Basic Materials | 3.13% |
| Industrial Engineering | 8.23% |
| General Retailers | 23.73% |
| Health Care Equipment & Services | 11.75% |
| Personal Goods | 9.20% |
| Fixed Line Telecommunications | 0.13% |
| Gas, Water & Multiutilities | 0.42% |
| Financial Services | 12.21% |
| Technology Hardware & Equipment | 0.42% |

**Top 10 Holdings (%)**

| Name | Weight |
|---|---|
| -- | -- |

### Manager Performance



### Manager Universe Rank



### Upside/Downside (10 Yr.)



### Style Analysis

**12 Quarter Rolling Style Map - Tradit**
Q1-1990 to Q4-2016



**Manager vs. Benchmark Performance**

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Low-Priced Stock K | 3.34 | 78 | 8.88 | 82 | 8.88 | 82 | 5.31 | 67 | 13.26 | 61 | 7.54 | 41 |
| Russell MidCap | 3.21 | 78 | 13.80 | 61 | 13.80 | 61 | 7.92 | 29 | 14.72 | 28 | 7.86 | 34 |

**Calendar Year Returns**

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Low-Priced Stock K | 8.88 | -0.45 | 7.75 | 34.45 | 18.66 | 0.06 | 20.87 | 39.31 | -36.11 |
| Russell MidCap | 13.80 | -2.44 | 13.22 | 34.76 | 17.28 | -1.55 | 25.47 | 40.48 | -41.46 |

**3 Year Statistics**

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Low-Priced Stock K | 5.97 | 97 | 0.65 | 97 | 0.87 | 37 | 0.22 | 19 | -0.62 | 68 | 1.41 | 38 |
| Russell MidCap | 7.83 | 84 | 1.00 | 62 | 1.00 | 14 | 0.00 | 25 | -- | -- | 1.62 | 18 |

**1 Year Statistics**

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Low-Priced Stock K | 4.91 | 48 | 1.84 | 36 | 1.75 | 79 | -14.69 | 72 | -1.28 | 86 | 12.91 | 44 |
| Russell MidCap | 1.87 | 93 | 1.00 | 48 | 7.25 | 7 | 0.00 | 51 | -- | -- | -- | -- |

### Risk/Return (10 Yr.)



**VI-12**

QUANTA_106712

# Fidelity® Extended Market Index Premium
## Dow Jones US Completion Total Market
**Period: Q4/2016**

### Fund Information

| | |
|---|---|
| Fund Classification | Mid-Cap Blend |
| Ticker Symbol | FSEVX |
| Product Inception Date | 10/14/05 |

### Key:

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | -- |
| Portfolio Manager(s) Start Date 1 | -- |
| Share Class Net Assets ($US Mil) | $16,224 |
| % Portfolio Turnover | 12% |
| Expense Ratio | 0.07% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 99.43% |
| % Bonds | 0.03% |
| % Convertibles | 0.00% |
| % Cash | 0.53% |
| % Other | 0.00% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | 4 |
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 4 |

### Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 4.42% |
| Basic Materials | 5.62% |
| Industrial Engineering | 13.66% |
| General Retailers | 13.77% |
| Health Care Equipment & Services | 9.85% |
| Personal Goods | 3.78% |
| Fixed Line Telecommunications | 2.75% |
| Gas, Water & Multiutilities | 2.72% |
| Financial Services | 16.08% |
| Technology Hardware & Equipment | 2.72% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| Tesla Motors Inc | 0.60% |
| Las Vegas Sands Corp | 0.44% |
| Liberty Global Group C | 0.42% |
| Incyte Corp | 0.41% |
| T-Mobile US Inc | 0.37% |
| Hilton Worldwide Holdings Inc | 0.35% |
| Biomarin Pharmaceutical Inc | 0.33% |
| First Republic Bank | 0.32% |
| MGM Resorts International | 0.31% |
| Fleetcor Technologies Inc | 0.30% |

### Manager Performance



### Manager Universe Rank



### Upside/Downside (10 Yr.)



### Style Analysis

## 12 Quarter Rolling Style Map - Traditi
### Q1-1998 to Q4-2016



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Extended Market Index Premium | 5.65 | 47 | 16.10 | 40 | 16.10 | 40 | 6.53 | 49 | 14.56 | 34 | 8.04 | 29 |
| Dow Jones US Completion Total Market | 5.54 | 50 | 15.75 | 44 | 15.75 | 44 | 6.36 | 53 | 14.38 | 39 | 7.91 | 33 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Extended Market Index Premium | 16.10 | -3.32 | 7.71 | 38.23 | 18.05 | -3.79 | 28.62 | 36.69 | -38.43 |
| Dow Jones US Completion Total Market | 15.75 | -3.42 | 7.63 | 38.05 | 17.89 | -3.76 | 28.62 | 37.43 | -39.03 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Extended Market Index Premium | 10.35 | 17 | 1.00 | 7 | 0.62 | 60 | 0.14 | 68 | 2.09 | 1 | 0.96 | 60 |
| Dow Jones US Completion Total Market | 10.31 | 18 | 1.00 | 9 | 0.61 | 63 | 0.00 | 70 | -- | -- | 0.93 | 64 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Extended Market Index Premium | 7.01 | 27 | 1.00 | 12 | 2.26 | 62 | 0.31 | 80 | 8.18 | 1 | 17.39 | 34 |
| Dow Jones US Completion Total Market | 7.00 | 27 | 1.00 | 12 | 2.21 | 64 | 0.00 | 83 | -- | -- | 15.61 | 39 |

### Risk/Return (10 Yr.)

**VI-13**

QUANTA_106713

## American Beacon Small Cp Val Inst
### Russell 2000 Value — Period: Q4/2016

**Fund Information**

| | |
|---|---|
| Fund Classification | Small Value |
| Ticker Symbol | AVFIX |
| Product Inception Date | 12/31/98 |

**Key:**

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | -- |
| Portfolio Manager(s) Start Date 1 | -- |
| Share Class Net Assets ($US Mil) | $5,857 |
| % Portfolio Turnover | 53% |
| Expense Ratio | 0.84% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 94.57% |
| % Bonds | 0.00% |
| % Convertibles | 0.00% |
| % Cash | 5.42% |
| % Other | 0.00% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | 4 |
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 4 |

### Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 5.50% |
| Basic Materials | 5.47% |
| Industrial Engineering | 16.59% |
| General Retailers | 12.75% |
| Health Care Equipment & Services | 2.61% |
| Personal Goods | 2.31% |
| Fixed Line Telecommunications | 0.26% |
| Gas, Water & Multiutilities | 2.14% |
| Financial Services | 22.75% |
| Technology Hardware & Equipment | 2.14% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| Russell 2000 Mini Mar17 Ifus 20170317 | 4.98% |
| Vishay Intertechnology Inc | 0.91% |
| Associated Banc-Corp | 0.70% |
| UMB Financial Corp | 0.70% |
| Prosperity Bancshares Inc | 0.69% |
| Portland General Electric Co | 0.69% |
| Diodes Inc | 0.68% |
| Mentor Graphics Corp | 0.67% |
| ARRIS International PLC | 0.65% |
| Hancock Holding Co | 0.62% |

### Manager Performance



### Manager Universe Rank



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Beacon Small Cp Val Inst | 13.79 | 26 | 26.77 | 40 | 26.77 | 40 | 8.02 | 36 | 15.52 | 25 | 7.94 | 20 |
| Russell 2000 Value | 14.07 | 20 | 31.74 | 9 | 31.74 | 9 | 8.31 | 29 | 15.07 | 37 | 6.26 | 70 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| American Beacon Small Cp Val Inst | 26.77 | -5.04 | 4.70 | 40.06 | 16.52 | -4.05 | 26.19 | 35.37 | -31.92 |
| Russell 2000 Value | 31.74 | -7.47 | 4.22 | 34.52 | 18.05 | -5.50 | 24.50 | 20.58 | -28.92 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Beacon Small Cp Val Inst | 12.42 | 48 | 0.87 | 39 | 0.64 | 35 | 0.67 | 39 | -0.10 | 36 | 1.15 | 35 |
| Russell 2000 Value | 13.98 | 17 | 1.00 | 10 | 0.59 | 47 | 0.00 | 52 | -- | -- | 1.03 | 50 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Beacon Small Cp Val Inst | 11.45 | 34 | 1.01 | 30 | 2.31 | 58 | -4.22 | 61 | -1.50 | 55 | -- | -- |
| Russell 2000 Value | 10.87 | 45 | 1.00 | 32 | 2.90 | 27 | 0.00 | 40 | -- | -- | -- | -- |

### Upside/Downside (10 Yr.)



### Style Analysis

**12 Quarter Rolling Style Map - Tradit**
Q1-1999 to Q4-2016



### Risk/Return (10 Yr.)



VI-14

QUANTA_106714

## Oak Ridge Small Cap Growth K
### Russell 2000 Growth — Period: Q4/2016

**Fund Information**

| Fund Classification | Small Growth |
|---|---|
| Ticker Symbol | ORIKX |
| Product Inception Date | 12/20/12 |

**Key:**

| Blue Diamond: | Fund |
|---|---|
| Black Square: | Benchmark |



### Fund Operations

| Portfolio Manager(s) | David Klaskin |
|---|---|
| Portfolio Manager(s) Start Date 1 | 01/03/1994 |
| Share Class Net Assets ($US Mil) | $141 |
| % Portfolio Turnover | 30% |

### Asset Allocation (%)

| % Stocks | 93.55% |
|---|---|
| % Bonds | 0.00% |
| % Convertibles | 0.00% |
| % Cash | 6.18% |
| % Other | 0.27% |

### Morningstar Ratings

| Morningstar Overall Rating | 2 |
|---|---|
| Morningstar Overall Return | 2 |
| Morningstar Overall Risk | 3 |

### Sector Weightings

| Oil & Gas Producers | 2.33% |
|---|---|
| Basic Materials | 2.44% |
| Industrial Engineering | 17.33% |
| General Retailers | 13.76% |
| Health Care Equipment & Services | 22.97% |
| Personal Goods | 6.79% |
| Fixed Line Telecommunications | 0.01% |
| Gas, Water & Multiutilities | 0.00% |
| Financial Services | 3.26% |
| Technology Hardware & Equipment | 0.00% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| — | — |

**Manager Performance**



**Manager Universe Rank**

### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oak Ridge Small Cap Growth K | -2.23 | 95 | 2.66 | 91 | 2.66 | 91 | 0.88 | 80 | 9.66 | 90 | 7.26 | 53 |
| Russell 2000 Growth | 3.57 | 42 | 11.32 | 44 | 11.32 | 44 | 5.05 | 34 | 13.74 | 24 | 7.76 | 37 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Oak Ridge Small Cap Growth K | 2.66 | -4.23 | 4.42 | 39.73 | 10.56 | 0.92 | 28.91 | 26.08 | -29.79 |
| Russell 2000 Growth | 11.32 | -1.38 | 5.60 | 43.30 | 14.59 | -2.91 | 29.09 | 34.47 | -38.54 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oak Ridge Small Cap Growth K | 11.94 | 57 | 0.84 | 57 | 0.06 | 79 | -3.29 | 75 | -0.91 | 80 | 0.09 | 80 |
| Russell 2000 Growth | 13.27 | 35 | 1.00 | 18 | 0.37 | 40 | 0.00 | 43 | — | — | 0.56 | 39 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oak Ridge Small Cap Growth K | 9.97 | 59 | 0.76 | 63 | 0.24 | 90 | -5.49 | 74 | -1.53 | 88 | 0.47 | 87 |
| Russell 2000 Growth | 11.43 | 43 | 1.00 | 34 | 0.97 | 49 | 0.00 | 53 | — | — | 2.33 | 40 |

**Upside/Downside (10 Yr.)**



**Style Analysis**

### 12 Quarter Rolling Style Map - Tradit
Q2-1994 to Q4-2016



**Risk/Return (10 Yr.)**



VI-15

QUANTA_106715

## Fidelity® Diversified International K
**MSCI EAFE-ND**
**Period: Q4/2016**

### Fund Information

| Fund Classification | Foreign Large Growth |
|---|---|
| Ticker Symbol | FDIKX |
| Product Inception Date | 05/09/08 |

### Key:

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | -- |
| Portfolio Manager(s) Start Date 1 | -- |
| Share Class Net Assets ($US Mil) | $8,042 |
| % Portfolio Turnover | 24% |
| Expense Ratio | 0.92% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 97.77% |
| % Bonds | 0.00% |
| % Convertibles | 0.00% |
| % Cash | 2.23% |
| % Other | 0.00% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | 4 |
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 3 |

### Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 4.70% |
| Basic Materials | 3.93% |
| Industrial Engineering | 7.97% |
| General Retailers | 9.46% |
| Health Care Equipment & Services | 13.19% |
| Personal Goods | 15.61% |
| Fixed Line Telecommunications | 4.26% |
| Gas, Water & Multiutilities | 0.10% |
| Financial Services | 23.50% |
| Technology Hardware & Equipment | 0.10% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| Bayer AG | 2.16% |
| ORIX Corp | 1.93% |
| Hoya Corp | 1.68% |
| Anheuser-Busch InBev SA/NV | 1.50% |
| Fresenius SE & Co KGaA | 1.49% |
| Lloyds Banking Group PLC | 1.44% |
| AIA Group Ltd | 1.32% |
| SAP SE | 1.28% |
| Prudential PLC | 1.28% |
| Keyence Corp | 1.23% |

### Manager Performance



### Manager Universe Rank

Returns As Of: December 31, 2016



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Diversified International K | -4.69 | 39 | -3.60 | 61 | -3.60 | 61 | -1.18 | 34 | 7.66 | 16 | 1.45 | 57 |
| MSCI EAFE-ND | -0.71 | 1 | 1.00 | 19 | 1.00 | 19 | -1.60 | 45 | 6.53 | 43 | 0.75 | 73 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Diversified International K | -3.60 | 3.24 | -3.05 | 25.34 | 19.61 | -13.62 | 9.85 | 32.08 | -45.12 |
| MSCI EAFE-ND | 1.00 | -0.81 | -4.90 | 22.78 | 17.32 | -12.14 | 7.75 | 31.78 | -43.38 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Diversified International K | 10.09 | 40 | 0.96 | 30 | -0.13 | 35 | 0.40 | 33 | 0.13 | 32 | -0.18 | 35 |
| MSCI EAFE-ND | 9.86 | 46 | 1.00 | 22 | -0.17 | 44 | 0.00 | 43 | -- | -- | -0.23 | 45 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Diversified International K | 10.06 | 53 | 1.11 | 28 | -0.38 | 60 | -4.59 | 66 | -1.18 | 81 | -0.64 | 70 |
| MSCI EAFE-ND | 8.38 | 87 | 1.00 | 46 | 0.09 | 14 | 0.00 | 21 | -- | -- | 0.21 | 14 |

### Upside/Downside (10 Yr.)



### Style Analysis

**12 Quarter Rolling Style Map - Traditi**
Q3-1994 to Q4-2016

### Risk/Return (10 Yr.)



VI-16

## DFA International Small Cap Value I
### MSCI World ex-US Small Cap-ND
**Period: Q4/2016**

**Fund Information**

| | |
|---|---|
| Fund Classification | Foreign Small/Mid Value |
| Ticker Symbol | DISVX |
| Product Inception Date | 12/29/94 |

**Key:**

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | -- |
| Portfolio Manager(s) Start Date 1 | -- |
| Share Class Net Assets ($US Mil) | $13,966 |
| % Portfolio Turnover | 19% |
| Expense Ratio | 0.68% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 98.51% |
| % Bonds | 0.00% |
| % Convertibles | 0.00% |
| % Cash | 0.81% |
| % Other | 0.67% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | 4 |
| Morningstar Overall Return | 5 |
| Morningstar Overall Risk | 4 |

### Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 6.69% |
| Basic Materials | 20.25% |
| Industrial Engineering | 20.05% |
| General Retailers | 15.64% |
| Health Care Equipment & Services | 1.44% |
| Personal Goods | 4.89% |
| Fixed Line Telecommunications | 0.56% |
| Gas, Water & Multiutilities | 0.88% |
| Financial Services | 18.78% |
| Technology Hardware & Equipment | 0.88% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| Lanxess AG | 0.80% |
| Bellway PLC | 0.77% |
| Arkema SA | 0.75% |
| Melrose Industries PLC | 0.72% |
| Hiscox Ltd | 0.72% |
| Wood Group (John) PLC | 0.66% |
| Helvetia Holding AG | 0.66% |
| BPER Banca SpA | 0.58% |
| Kesko Oyj B | 0.56% |
| Rheinmetall AG | 0.55% |

### Manager Performance



### Manager Universe Rank

Returns As Of: December 31, 2016

### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DFA International Small Cap Value I | 1.71 | 8 | 8.00 | 15 | 8.00 | 15 | 2.19 | 17 | 11.55 | 17 | 3.50 | 21 |
| MSCI World ex-US Small Cap-ND | -2.74 | 52 | 4.32 | 34 | 4.32 | 34 | 1.36 | 30 | 8.96 | 49 | 2.69 | 31 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| DFA International Small Cap Value I | 8.00 | 3.99 | -4.99 | 32.39 | 22.26 | -17.46 | 18.10 | 39.51 | -41.68 |
| MSCI World ex-US Small Cap-ND | 4.32 | 5.46 | -5.34 | 25.55 | 17.48 | -15.81 | 24.51 | 50.82 | -48.03 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DFA International Small Cap Value I | 12.03 | 27 | 1.08 | 16 | 0.17 | 18 | 0.83 | 19 | 0.20 | 20 | 0.26 | 22 |
| MSCI World ex-US Small Cap-ND | 10.53 | 80 | 1.00 | 40 | 0.12 | 26 | 0.00 | 30 | -- | -- | 0.17 | 27 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DFA International Small Cap Value I | 11.98 | 20 | 1.08 | 45 | 0.65 | 25 | 3.39 | 21 | 0.60 | 19 | 2.32 | 22 |
| MSCI World ex-US Small Cap-ND | 9.55 | 63 | 1.00 | 55 | 0.42 | 36 | 0.00 | 38 | -- | -- | 1.29 | 33 |

### Upside/Downside (10 Yr.)



### Style Analysis

### 12 Quarter Rolling Style Map - Tradit
Q1-1995 to Q4-2016

### Risk/Return (10 Yr.)



VI-17

QUANTA_106717

**Fidelity Freedom K® Income**

**S&P Target Date Retirement Income (GTR)**                    **Period: Q4/2016**

### Fund Information

| Fund Classification | Retirement Income |
|---|---|
| Ticker Symbol | FFKAX |
| Product Inception Date | 07/02/09 |

### Key:

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | — |
| Portfolio Manager(s) Start Date 1 | — |
| Share Class Net Assets ($US Mil) | $1,649 |
| % Portfolio Turnover | 23% |
| Expense Ratio | 0.44% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 25.36% |
| % Bonds | 52.16% |
| % Convertibles | 0.11% |
| % Cash | 22.09% |
| % Other | 0.00% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | 3 |
| Morningstar Overall Return | 3 |
| Morningstar Overall Risk | 2 |

### Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 1.70% |
| Basic Materials | 1.00% |
| Industrial Engineering | 2.34% |
| General Retailers | 3.28% |
| Health Care Equipment & Services | 2.95% |
| Personal Goods | 2.18% |
| Fixed Line Telecommunications | 0.81% |
| Gas, Water & Multiutilities | 0.57% |
| Financial Services | 4.63% |
| Technology Hardware & Equipment | 0.57% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| — | — |

### Manager Performance (Since Inception)



### Manager Universe Rank



Returns As Of: December 31, 2016



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® Income | -0.79 | 81 | 5.18 | 80 | 5.18 | 80 | 2.92 | 69 | 3.93 | 93 | — | — |
| S&P Target Date Retirement Income (GTR) | -0.69 | 78 | 5.27 | 78 | 5.27 | 78 | 3.46 | 28 | 4.92 | 85 | 4.15 | 32 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® Income | 5.18 | -0.32 | 3.96 | 4.60 | 6.36 | 2.12 | 7.68 | — | — |
| S&P Target Date Retirement Income (GTR) | 5.27 | 0.07 | 5.13 | 6.54 | 7.78 | 4.24 | 9.36 | 11.65 | -12.87 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® Income | 2.94 | 100 | 0.96 | 100 | 0.95 | 10 | -0.39 | 11 | -0.78 | 89 | 1.79 | 10 |
| S&P Target Date Retirement Income (GTR) | 2.98 | 100 | 1.00 | 100 | 1.12 | 1 | 0.00 | 3 | — | — | 2.41 | 1 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® Income | 2.81 | 39 | 0.98 | 24 | 1.75 | 82 | 0.01 | 85 | -0.10 | 80 | 5.62 | 87 |
| S&P Target Date Retirement Income (GTR) | 2.69 | 60 | 1.00 | 23 | 1.86 | 71 | 0.00 | 86 | — | — | 6.44 | 79 |

### Upside/Downside



### Style Analysis

**12 Quarter Rolling Style Map - Tradit**
Q4-2009 to Q4-2016



### Risk/Return



VI-18

CONFIDENTIAL

QUANTA_106718

## Fidelity Freedom K® 2005
### S&P Target Date Retirement Income (GTR)

**Period: Q4/2016**

**Fund Information**

| | |
|---|---|
| Fund Classification | Target Date 2000-2010 |
| Ticker Symbol | FFKVX |
| Product Inception Date | 07/02/09 |

**Key:**

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | — |
| Portfolio Manager(s) Start Date 1 | — |
| Share Class Net Assets ($US Mil) | $414 |
| % Portfolio Turnover | 27% |
| Expense Ratio | 0.49% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 36.89% |
| % Bonds | 45.25% |
| % Convertibles | 0.11% |
| % Cash | 17.43% |
| % Other | 0.01% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | 3 |
| Morningstar Overall Return | 2 |
| Morningstar Overall Risk | 2 |

### Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 2.46% |
| Basic Materials | 1.42% |
| Industrial Engineering | 3.45% |
| General Retailers | 4.81% |
| Health Care Equipment & Services | 4.42% |
| Personal Goods | 3.18% |
| Fixed Line Telecommunications | 1.15% |
| Gas, Water & Multiutilities | 0.83% |
| Financial Services | 6.69% |
| Technology Hardware & Equipment | 0.83% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| — | — |



### Manager Performance (Since Inception)



### Upside/Downside



### Manager Universe Rank

Returns As Of: December 31, 2016

### Style Analysis

## 12 Quarter Rolling Style Map - Tradit
Q4-2009 to Q4-2016



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2005 | -0.47 | 53 | 5.94 | 51 | 5.94 | 51 | 3.41 | 32 | 5.40 | 75 | — | — |
| S&P Target Date Retirement Income (GTR) | -0.69 | 78 | 5.27 | 78 | 5.27 | 78 | 3.46 | 28 | 4.92 | 85 | 4.15 | 32 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2005 | 5.94 | -0.17 | 4.57 | 8.15 | 8.77 | 0.36 | 10.64 | — | — |
| S&P Target Date Retirement Income (GTR) | 5.27 | 0.07 | 5.13 | 6.54 | 7.78 | 4.24 | 9.36 | 11.65 | -12.87 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2005 | 3.72 | 80 | 1.15 | 83 | 0.89 | 20 | -0.56 | 15 | -0.03 | 33 | 1.52 | 21 |
| S&P Target Date Retirement Income (GTR) | 2.98 | 100 | 1.00 | 100 | 1.12 | 1 | 0.00 | 3 | — | — | 2.41 | 1 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2005 | 2.94 | 33 | 0.86 | 44 | 1.93 | 58 | 1.36 | 43 | 0.36 | 54 | 10.20 | 50 |
| S&P Target Date Retirement Income (GTR) | 2.69 | 60 | 1.00 | 23 | 1.86 | 71 | 0.00 | 86 | — | — | 6.44 | 79 |

### Risk/Return



VI-19

QUANTA_106719

## Fidelity Freedom K® 2010
### S&P Target Date 2010 (GTR)
**Period: Q4/2016**

**Fund Information**

| | |
|---|---|
| Fund Classification | Target Date 2000-2010 |
| Ticker Symbol | FFKCX |
| Product Inception Date | 07/02/09 |

**Key:**

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | -- |
| Portfolio Manager(s) Start Date 1 | -- |
| Share Class Net Assets ($US Mil) | $2,715 |
| % Portfolio Turnover | 19% |
| Expense Ratio | 0.53% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 45.76% |
| % Bonds | 39.55% |
| % Convertibles | 0.10% |
| % Cash | 14.22% |
| % Other | 0.01% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | 4 |
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 4 |

### Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 3.06% |
| Basic Materials | 1.74% |
| Industrial Engineering | 4.30% |
| General Retailers | 5.98% |
| Health Care Equipment & Services | 5.53% |
| Personal Goods | 3.95% |
| Fixed Line Telecommunications | 1.42% |
| Gas, Water & Multiutilities | 1.02% |
| Financial Services | 8.27% |
| Technology Hardware & Equipment | 1.02% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| -- | -- |



### Manager Performance (Since Inception)



### Manager Universe Rank



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2010 | -0.25 | 31 | 6.57 | 26 | 6.57 | 26 | 3.72 | 14 | 6.52 | 26 | -- | -- |
| S&P Target Date 2010 (GTR) | -0.22 | 29 | 6.08 | 47 | 6.08 | 47 | 3.78 | 11 | 6.01 | 52 | 4.47 | 14 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2010 | 6.57 | -0.23 | 4.93 | 11.20 | 10.53 | -0.19 | 11.77 | -- | -- |
| S&P Target Date 2010 (GTR) | 6.08 | 0.04 | 5.33 | 9.70 | 9.21 | 2.87 | 10.84 | 14.90 | -17.21 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2010 | 4.30 | 20 | 1.19 | 28 | 0.84 | 30 | -0.77 | 30 | -0.05 | 13 | 1.37 | 41 |
| S&P Target Date 2010 (GTR) | 3.45 | 96 | 1.00 | 89 | 1.06 | 3 | 0.00 | 4 | -- | -- | 2.01 | 4 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2010 | 3.13 | 21 | 1.11 | 41 | 2.01 | 47 | -0.17 | 35 | 0.26 | 34 | 18.94 | 29 |
| S&P Target Date 2010 (GTR) | 2.29 | 88 | 1.00 | 83 | 2.53 | 21 | 0.00 | 32 | -- | -- | 19.01 | 29 |

### Upside/Downside



### Style Analysis

**12 Quarter Rolling Style Map - Tradit**
Q4-2009 to Q4-2016



### Risk/Return



**VI-20**

QUANTA_106720

| Key: | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

## Fidelity Freedom K® 2015
### S&P Target Date 2015 (GTR)
**Period: Q4/2016**

### Fund Information
| Fund Classification | Target Date 2011-2015 |
|---|---|
| Ticker Symbol | FKVFX |
| Product Inception Date | 07/02/09 |

### Fund Operations
| Portfolio Manager(s) | – |
|---|---|
| Portfolio Manager(s) Start Date 1 | – |
| Share Class Net Assets ($US Mil) | $5,175 |
| % Portfolio Turnover | 18% |
| Expense Ratio | 0.56% |

### Asset Allocation (%)
| % Stocks | 54.42% |
|---|---|
| % Bonds | 33.58% |
| % Convertibles | 0.10% |
| % Cash | 11.49% |
| % Other | 0.01% |

### Morningstar Ratings
| Morningstar Overall Rating | 3 |
|---|---|
| Morningstar Overall Return | 3 |
| Morningstar Overall Risk | 4 |

### Sector Weightings
| Oil & Gas Producers | 3.65% |
|---|---|
| Basic Materials | 2.05% |
| Industrial Engineering | 5.14% |
| General Retailers | 7.11% |
| Health Care Equipment & Services | 6.65% |
| Personal Goods | 4.71% |
| Fixed Line Telecommunications | 1.67% |
| Gas, Water & Multiutilities | 1.21% |
| Financial Services | 9.81% |
| Technology Hardware & Equipment | 1.21% |

### Top 10 Holdings (%)
| Name | Weight |
|---|---|
| – | – |

Manager Performance (Since Inception)



Manager Universe Rank



Returns As Of: December 31, 2016

Upside/Downside



Style Analysis

## 12 Quarter Rolling Style Map - Tradit
Q4-2009 to Q4-2016



### Manager vs. Benchmark Performance
| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2015 | 0.01 | 30 | 7.10 | 21 | 7.10 | 21 | 3.99 | 17 | 6.89 | 41 | – | – |
| S&P Target Date 2015 (GTR) | 0.18 | 20 | 6.82 | 33 | 6.82 | 33 | 4.18 | 5 | 7.05 | 35 | 4.76 | 9 |

### Calendar Year Returns
| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2015 | 7.10 | -0.22 | 5.25 | 11.96 | 10.81 | -0.34 | 11.93 | – | – |
| S&P Target Date 2015 (GTR) | 6.82 | 0.09 | 5.75 | 12.44 | 10.60 | 1.79 | 12.13 | 17.77 | -21.12 |

### 3 Year Statistics
| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2015 | 4.84 | 10 | 1.17 | 14 | 0.80 | 37 | -0.87 | 40 | -0.13 | 12 | 1.28 | 42 |
| S&P Target Date 2015 (GTR) | 3.97 | 77 | 1.00 | 68 | 1.02 | 4 | 0.00 | 6 | – | – | 1.80 | 7 |

### 1 Year Statistics
| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2015 | 3.35 | 10 | 1.37 | 19 | 2.04 | 60 | -2.18 | 50 | 0.14 | 26 | 93.64 | 5 |
| S&P Target Date 2015 (GTR) | 2.04 | 93 | 1.00 | 89 | 3.21 | 7 | 0.00 | 14 | – | – | – | – |

Risk/Return



QUANTA_106721

VI-21

# Fidelity Freedom K® 2020
## S&P Target Date 2020 (GTR)
**Period: Q4/2016**

**Fund Information**

| | |
|---|---|
| Fund Classification | Target Date 2016-2020 |
| Ticker Symbol | FFKDX |
| Product Inception Date | 07/02/09 |

**Key:**

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

**Fund Operations**

| | |
|---|---|
| Portfolio Manager(s) | — |
| Portfolio Manager(s) Start Date 1 | — |
| Share Class Net Assets ($US Mil) | $16,435 |
| % Portfolio Turnover | 21% |
| Expense Ratio | 0.58% |

**Asset Allocation (%)**

| | |
|---|---|
| % Stocks | 60.02% |
| % Bonds | 29.59% |
| % Convertibles | 0.10% |
| % Cash | 9.86% |
| % Other | 0.01% |

**Morningstar Ratings**

| | |
|---|---|
| Morningstar Overall Rating | 4 |
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 4 |

**Sector Weightings**

| | |
|---|---|
| Oil & Gas Producers | 4.05% |
| Basic Materials | 2.25% |
| Industrial Engineering | 5.69% |
| General Retailers | 7.80% |
| Health Care Equipment & Services | 7.34% |
| Personal Goods | 5.21% |
| Fixed Line Telecommunications | 1.84% |
| Gas, Water & Multiutilities | 1.35% |
| Financial Services | 10.83% |
| Technology Hardware & Equipment | 1.35% |

**Top 10 Holdings (%)**

| Name | Weight |
|---|---|
| — | — |



Manager Performance (Since Inception)



Manager Universe Rank — Returns As Of: December 31, 2016

**Manager vs. Benchmark Performance**

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2020 | 0.20 | 24 | 7.40 | 15 | 7.40 | 15 | 4.17 | 7 | 7.46 | 34 | — | — |
| S&P Target Date 2020 (GTR) | 0.57 | 8 | 7.49 | 14 | 7.49 | 14 | 4.44 | 2 | 7.93 | 16 | 4.94 | 4 |

**Calendar Year Returns**

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2020 | 7.40 | -0.14 | 5.40 | 13.35 | 11.86 | -1.24 | 13.07 | — | — |
| S&P Target Date 2020 (GTR) | 7.49 | 0.06 | 5.93 | 15.04 | 11.76 | 0.83 | 13.21 | 20.25 | -24.60 |

**3 Year Statistics**

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2020 | 5.29 | 16 | 1.15 | 13 | 0.77 | 38 | -0.88 | 44 | -0.19 | 6 | 1.20 | 42 |
| S&P Target Date 2020 (GTR) | 4.47 | 59 | 1.00 | 56 | 0.97 | 10 | 0.00 | 13 | — | — | 1.62 | 14 |

**1 Year Statistics**

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2020 | 3.61 | 15 | 1.71 | 14 | 1.98 | 48 | -5.15 | 68 | -0.04 | 14 | — | — |
| S&P Target Date 2020 (GTR) | 1.89 | 98 | 1.00 | 91 | 3.82 | 2 | 0.00 | 3 | — | — | — | — |

Upside/Downside



Style Analysis

## 12 Quarter Rolling Style Map - Traditional
Q4-2009 to Q4-2016



Risk/Return



VI-22

QUANTA_106722

# Fidelity Freedom K® 2025
## S&P Target Date 2025 (GTR)
**Period: Q4/2016**

**Fund Information**

| | |
|---|---|
| Fund Classification | Target Date 2021-2025 |
| Ticker Symbol | FKTWX |
| Product Inception Date | 07/02/09 |

**Key:**

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

## Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | -- |
| Portfolio Manager(s) Start Date 1 | -- |
| Share Class Net Assets ($US Mil) | $13,882 |
| % Portfolio Turnover | 19% |
| Expense Ratio | 0.61% |

## Asset Allocation (%)

| | |
|---|---|
| % Stocks | 65.80% |
| % Bonds | 25.20% |
| % Convertibles | 0.09% |
| % Cash | 8.45% |
| % Other | 0.01% |

## Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | 4 |
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 4 |

## Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 4.44% |
| Basic Materials | 2.46% |
| Industrial Engineering | 6.25% |
| General Retailers | 8.56% |
| Health Care Equipment & Services | 8.08% |
| Personal Goods | 5.71% |
| Fixed Line Telecommunications | 2.01% |
| Gas, Water & Multiutilities | 1.48% |
| Financial Services | 11.87% |
| Technology Hardware & Equipment | 1.48% |

## Top 10 Holdings (%)

| Name | Weight |
|---|---|
| -- | -- |

## Manager Performance (Since Inception)



## Manager Universe Rank



Returns As Of: December 31, 2016

## Upside/Downside



## Style Analysis

### 12 Quarter Rolling Style Map - Tradit
Q4-2009 to Q4-2016



## Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2025 | 0.37 | 33 | 7.59 | 21 | 7.59 | 21 | 4.34 | 7 | 8.46 | 32 | -- | -- |
| S&P Target Date 2025 (GTR) | 0.93 | 10 | 8.09 | 10 | 8.09 | 10 | 4.58 | 3 | 8.64 | 27 | 5.04 | 5 |

## Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2025 | 7.59 | -0.15 | 5.75 | 16.65 | 13.26 | -2.50 | 13.89 | -- | -- |
| S&P Target Date 2025 (GTR) | 8.09 | 0.00 | 5.83 | 17.33 | 12.79 | -0.03 | 14.10 | 22.33 | -27.57 |

## 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2025 | 5.80 | 20 | 1.14 | 24 | 0.73 | 32 | -0.84 | 38 | -0.16 | 6 | 1.13 | 36 |
| S&P Target Date 2025 (GTR) | 4.93 | 65 | 1.00 | 63 | 0.91 | 4 | 0.00 | 6 | -- | -- | 1.45 | 6 |

## 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2025 | 3.92 | 8 | 2.00 | 8 | 1.87 | 70 | -8.03 | 87 | -0.22 | 15 | -- | -- |
| S&P Target Date 2025 (GTR) | 1.86 | 99 | 1.00 | 93 | 4.19 | 1 | 0.00 | 3 | -- | -- | -- | -- |

## Risk/Return



VI-23

CONFIDENTIAL

QUANTA_106723

## Fidelity Freedom K® 2030
### S&P Target Date 2030 (GTR)
**Period: Q4/2016**

| Fund Information | |
| --- | --- |
| Fund Classification | Target Date 2026-2030 |
| Ticker Symbol | FFKEX |
| Product Inception Date | 07/02/09 |

**Key:**

| | |
| --- | --- |
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Operations

| | |
| --- | --- |
| Portfolio Manager(s) | -- |
| Portfolio Manager(s) Start Date 1 | -- |
| Share Class Net Assets ($US Mil) | $16,372 |
| % Portfolio Turnover | 19% |
| Expense Ratio | 0.65% |

### Asset Allocation (%)

| | |
| --- | --- |
| % Stocks | 79.62% |
| % Bonds | 14.41% |
| % Convertibles | 0.08% |
| % Cash | 5.36% |
| % Other | 0.02% |

### Morningstar Ratings

| | |
| --- | --- |
| Morningstar Overall Rating | 3 |
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 4 |

### Sector Weightings

| | |
| --- | --- |
| Oil & Gas Producers | 5.41% |
| Basic Materials | 2.95% |
| Industrial Engineering | 7.60% |
| General Retailers | 10.33% |
| Health Care Equipment & Services | 9.85% |
| Personal Goods | 6.93% |
| Fixed Line Telecommunications | 2.42% |
| Gas, Water & Multiutilities | 1.81% |
| Financial Services | 14.36% |
| Technology Hardware & Equipment | 1.81% |

### Top 10 Holdings (%)

| Name | Weight |
| --- | --- |
| -- | -- |

### Manager Performance (Since Inception)



### Manager Universe Rank

Returns As Of: December 31, 2016



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Fidelity Freedom K® 2030 | 0.79 | 30 | 8.25 | 21 | 8.25 | 21 | 4.60 | 8 | 8.98 | 32 | -- | -- |
| S&P Target Date 2030 (GTR) | 1.25 | 13 | 8.62 | 13 | 8.62 | 13 | 4.76 | 4 | 9.32 | 24 | 5.08 | 10 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Fidelity Freedom K® 2030 | 8.25 | -0.13 | 5.86 | 18.21 | 13.65 | -3.09 | 14.18 | -- | -- |
| S&P Target Date 2030 (GTR) | 8.62 | -0.05 | 5.90 | 19.44 | 13.71 | -0.92 | 14.80 | 24.01 | -30.31 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Fidelity Freedom K® 2030 | 6.78 | 8 | 1.22 | 7 | 0.66 | 35 | -1.12 | 42 | -0.07 | 7 | 1.01 | 36 |
| S&P Target Date 2030 (GTR) | 5.36 | 80 | 1.00 | 75 | 0.87 | 4 | 0.00 | 7 | -- | -- | 1.36 | 6 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Fidelity Freedom K® 2030 | 4.83 | 6 | 2.40 | 2 | 1.65 | 77 | -11.43 | 96 | -0.12 | 16 | 148.39 | 2 |
| S&P Target Date 2030 (GTR) | 1.94 | 98 | 1.00 | 95 | 4.30 | 1 | 0.00 | 8 | -- | -- | -- | -- |

### Upside/Downside



### Style Analysis

**12 Quarter Rolling Style Map - Traditi**
Q4-2009 to Q4-2016



### Risk/Return



VI-24

QUANTA_106724

# Fidelity Freedom K® 2035
## S&P Target Date 2035 (GTR)    Period: Q4/2016

### Fund Information

| Fund Classification | Target Date 2031-2035 |
|---|---|
| Ticker Symbol | FKTHX |
| Product Inception Date | 07/02/09 |

### Key:

| Blue Diamond: | Fund |
|---|---|
| Black Square: | Benchmark |

### Fund Operations

| Portfolio Manager(s) | -- |
|---|---|
| Portfolio Manager(s) Start Date 1 | -- |
| Share Class Net Assets ($US Mil) | $11,013 |
| % Portfolio Turnover | 17% |
| Expense Ratio | 0.67% |

### Asset Allocation (%)

| % Stocks | 89.04% |
|---|---|
| % Bonds | 4.75% |
| % Convertibles | 0.07% |
| % Cash | 5.59% |
| % Other | 0.02% |

### Morningstar Ratings

| Morningstar Overall Rating | 3 |
|---|---|
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 4 |

### Sector Weightings

| Oil & Gas Producers | 6.08% |
|---|---|
| Basic Materials | 3.29% |
| Industrial Engineering | 8.53% |
| General Retailers | 11.51% |
| Health Care Equipment & Services | 11.05% |
| Personal Goods | 7.76% |
| Fixed Line Telecommunications | 2.71% |
| Gas, Water & Multiutilities | 2.04% |
| Financial Services | 16.08% |
| Technology Hardware & Equipment | 2.04% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| -- | -- |

### Manager Performance (Since Inception)



### Manager Universe Rank

Returns As Of: December 31, 2016



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2035 | 1.31 | 27 | 8.72 | 18 | 8.72 | 18 | 4.76 | 8 | 9.75 | 34 | -- | -- |
| S&P Target Date 2035 (GTR) | 1.58 | 10 | 9.12 | 10 | 9.12 | 10 | 4.92 | 3 | 9.87 | 30 | 5.12 | 8 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2035 | 8.72 | -0.13 | 5.88 | 20.86 | 14.60 | -4.53 | 14.72 | -- | -- |
| S&P Target Date 2035 (GTR) | 9.12 | -0.10 | 5.95 | 21.14 | 14.41 | -1.46 | 15.30 | 25.30 | -32.43 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2035 | 7.34 | 4 | 1.23 | 3 | 0.63 | 33 | -1.19 | 37 | -0.07 | 5 | 0.95 | 32 |
| S&P Target Date 2035 (GTR) | 5.77 | 85 | 1.00 | 84 | 0.83 | 1 | 0.00 | 3 | -- | -- | 1.29 | 2 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2035 | 5.27 | 2 | 2.45 | 1 | 1.61 | 76 | -12.50 | 96 | -0.12 | 11 | 18.36 | 56 |
| S&P Target Date 2035 (GTR) | 2.09 | 100 | 1.00 | 98 | 4.23 | 1 | 0.00 | 2 | -- | -- | -- | -- |

### Upside/Downside



### Style Analysis

## 12 Quarter Rolling Style Map - Tradit
### Q4-2009 to Q4-2016



### Risk/Return



VI-25

QUANTA_106725

### Fidelity Freedom K® 2040
### S&P Target Date 2040 (GTR)                                    Period: Q4/2016

**Fund Information**

| Fund Classification | Target Date 2036-2040 |
|---|---|
| Ticker Symbol | FFKFX |
| Product Inception Date | 07/02/09 |

**Key:**

| Blue Diamond: | Fund |
|---|---|
| Black Square: | Benchmark |

## Fund Operations

| Portfolio Manager(s) | -- |
|---|---|
| Portfolio Manager(s) Start Date 1 | -- |
| Share Class Net Assets ($US Mil) | $11,709 |
| % Portfolio Turnover | 17% |
| Expense Ratio | 0.67% |

## Asset Allocation (%)

| % Stocks | 89.05% |
|---|---|
| % Bonds | 4.77% |
| % Convertibles | 0.07% |
| % Cash | 5.56% |
| % Other | 0.02% |

## Morningstar Ratings

| Morningstar Overall Rating | 3 |
|---|---|
| Morningstar Overall Return | 3 |
| Morningstar Overall Risk | 3 |

## Sector Weightings

| Oil & Gas Producers | 6.08% |
|---|---|
| Basic Materials | 3.29% |
| Industrial Engineering | 8.53% |
| General Retailers | 11.51% |
| Health Care Equipment & Services | 11.05% |
| Personal Goods | 7.77% |
| Fixed Line Telecommunications | 2.71% |
| Gas, Water & Multiutilities | 2.03% |
| Financial Services | 16.08% |
| Technology Hardware & Equipment | 2.03% |

## Top 10 Holdings (%)

| Name | Weight |
|---|---|
| -- | -- |

### Manager Performance (Since Inception)



### Manager Universe Rank

Returns As Of: December 31, 2016



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2040 | 1.31 | 36 | 8.72 | 28 | 8.72 | 28 | 4.76 | 13 | 9.82 | 35 | -- | -- |
| S&P Target Date 2040 (GTR) | 1.81 | 10 | 9.50 | 13 | 9.50 | 13 | 5.03 | 6 | 10.27 | 20 | 5.18 | 11 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2040 | 8.72 | -0.12 | 5.88 | 21.25 | 14.61 | -4.64 | 14.79 | -- | -- |
| S&P Target Date 2040 (GTR) | 9.50 | -0.15 | 5.96 | 22.40 | 14.98 | -1.93 | 15.67 | 26.28 | -33.84 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2040 | 7.30 | 12 | 1.16 | 12 | 0.64 | 25 | -1.01 | 32 | -0.13 | 11 | 0.96 | 28 |
| S&P Target Date 2040 (GTR) | 6.08 | 90 | 1.00 | 81 | 0.81 | 3 | 0.00 | 6 | -- | -- | 1.24 | 4 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2040 | 5.22 | 6 | 2.30 | 1 | 1.62 | 66 | -12.06 | 89 | -0.26 | 17 | 21.56 | 30 |
| S&P Target Date 2040 (GTR) | 2.25 | 97 | 1.00 | 92 | 4.10 | 3 | 0.00 | 9 | -- | -- | -- | -- |

### Upside/Downside



### Style Analysis

## 12 Quarter Rolling Style Map - Tradi
Q4-2009 to Q4-2016



### Risk/Return



VI-26

QUANTA_106726

## Fund Information

| Fund Classification | Target Date 2041-2045 |
|---|---|
| Ticker Symbol | FFKGX |
| Product Inception Date | 07/02/09 |

### Fidelity Freedom K® 2045
**S&P Target Date 2045 (GTR)** — Period: Q4/2016

| Key: | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Operations
| | |
|---|---|
| Portfolio Manager(s) | -- |
| Portfolio Manager(s) Start Date 1 | -- |
| Share Class Net Assets ($US Mil) | $7,201 |
| % Portfolio Turnover | 16% |
| Expense Ratio | 0.67% |

### Asset Allocation (%)
| | |
|---|---|
| % Stocks | 89.09% |
| % Bonds | 4.70% |
| % Convertibles | 0.07% |
| % Cash | 5.59% |
| % Other | 0.02% |

### Morningstar Ratings
| | |
|---|---|
| Morningstar Overall Rating | 3 |
| Morningstar Overall Return | 3 |
| Morningstar Overall Risk | 3 |

### Sector Weightings
| | |
|---|---|
| Oil & Gas Producers | 6.09% |
| Basic Materials | 3.29% |
| Industrial Engineering | 8.54% |
| General Retailers | 11.50% |
| Health Care Equipment & Services | 11.05% |
| Personal Goods | 7.77% |
| Fixed Line Telecommunications | 2.71% |
| Gas, Water & Multiutilities | 2.04% |
| Financial Services | 16.11% |
| Technology Hardware & Equipment | 2.04% |

### Top 10 Holdings (%)
| Name | Weight |
|---|---|
| -- | -- |



### Manager vs. Benchmark Performance
| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2045 | 1.36 | 40 | 8.79 | 31 | 8.79 | 31 | 4.78 | 12 | 10.02 | 41 | -- | -- |
| S&P Target Date 2045 (GTR) | 2.01 | 10 | 9.81 | 7 | 9.81 | 7 | 5.10 | 3 | 10.59 | 17 | 5.15 | 13 |

### Calendar Year Returns
| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2045 | 8.79 | -0.14 | 5.90 | 21.84 | 14.97 | -4.95 | 14.97 | -- | -- |
| S&P Target Date 2045 (GTR) | 9.81 | -0.21 | 5.93 | 23.44 | 15.43 | -2.31 | 15.91 | 26.72 | -35.08 |

### 3 Year Statistics
| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2045 | 7.31 | 18 | 1.12 | 24 | 0.64 | 24 | -0.86 | 27 | -0.16 | 9 | 0.96 | 24 |
| S&P Target Date 2045 (GTR) | 6.34 | 92 | 1.00 | 79 | 0.79 | 1 | 0.00 | 4 | -- | -- | 1.20 | 2 |

### 1 Year Statistics
| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2045 | 5.24 | 4 | 2.17 | 1 | 1.63 | 66 | -11.47 | 90 | -0.36 | 16 | 22.28 | 30 |
| S&P Target Date 2045 (GTR) | 2.41 | 100 | 1.00 | 98 | 3.97 | 1 | 0.00 | 2 | -- | -- | -- | -- |





VI-27



## Fidelity Freedom K® 2050
### S&P Target Date 2050 (GTR)

**Period: Q4/2016**

**Fund Information**

| | |
|---|---|
| Fund Classification | Target Date 2046-2050 |
| Ticker Symbol | FFKHX |
| Product Inception Date | 07/02/09 |

**Key:**

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | — |
| Portfolio Manager(s) Start Date 1 | — |
| Share Class Net Assets ($US Mil) | $6,149 |
| % Portfolio Turnover | 15% |
| Expense Ratio | 0.67% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 89.12% |
| % Bonds | 4.67% |
| % Convertibles | 0.07% |
| % Cash | 5.59% |
| % Other | 0.02% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | 3 |
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 3 |

### Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 6.10% |
| Basic Materials | 3.29% |
| Industrial Engineering | 8.54% |
| General Retailers | 11.50% |
| Health Care Equipment & Services | 11.05% |
| Personal Goods | 7.77% |
| Fixed Line Telecommunications | 2.71% |
| Gas, Water & Multiutilities | 2.04% |
| Financial Services | 16.12% |
| Technology Hardware & Equipment | 2.04% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| — | — |

### Manager Performance (Since Inception)



### Manager Universe Rank

Returns As Of: December 31, 2016



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2050 | 1.29 | 43 | 8.71 | 36 | 8.71 | 36 | 4.78 | 20 | 10.10 | 33 | — | — |
| S&P Target Date 2050 (GTR) | 2.20 | 6 | 10.01 | 10 | 10.01 | 10 | 5.16 | 9 | 10.88 | 8 | 5.25 | 8 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2050 | 8.71 | -0.15 | 5.96 | 22.08 | 15.23 | 15.06 | 15.06 | — | — |
| S&P Target Date 2050 (GTR) | 10.01 | -0.22 | 5.95 | 24.44 | 15.78 | -2.63 | 15.91 | 26.72 | -35.08 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2050 | 7.34 | 23 | 1.08 | 21 | 0.64 | 25 | -0.77 | 31 | -0.22 | 18 | 0.96 | 29 |
| S&P Target Date 2050 (GTR) | 6.59 | 72 | 1.00 | 70 | 0.77 | 6 | 0.00 | 12 | — | — | 1.16 | 7 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2050 | 5.31 | 10 | 2.05 | 4 | 1.59 | 63 | -10.83 | 89 | -0.47 | 19 | 18.95 | 26 |
| S&P Target Date 2050 (GTR) | 2.56 | 97 | 1.00 | 86 | 3.80 | 3 | 0.00 | 9 | — | — | — | — |

### Upside/Downside



### Style Analysis

## 12 Quarter Rolling Style Map - Tradit
Q4-2009 to Q4-2016



### Risk/Return



**VI-28**

QUANTA_106728

**Fidelity Freedom K® 2055**
**S&P Target Date 2055 (GTR)** — **Period: Q4/2016**

### Fund Information

| | |
|---|---|
| Fund Classification | Target Date 2051+ |
| Ticker Symbol | FDENX |
| Product Inception Date | 06/01/11 |

### Key:

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | -- |
| Portfolio Manager(s) Start Date 1 | -- |
| Share Class Net Assets ($US Mil) | $1,883 |
| % Portfolio Turnover | 13% |
| Expense Ratio | 0.67% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 89.17% |
| % Bonds | 4.60% |
| % Convertibles | 0.06% |
| % Cash | 5.62% |
| % Other | 0.02% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | 3 |
| Morningstar Overall Return | 3 |
| Morningstar Overall Risk | 3 |

### Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 6.11% |
| Basic Materials | 3.30% |
| Industrial Engineering | 8.55% |
| General Retailers | 11.51% |
| Health Care Equipment & Services | 11.06% |
| Personal Goods | 7.78% |
| Fixed Line Telecommunications | 2.71% |
| Gas, Water & Multiutilities | 2.04% |
| Financial Services | 16.15% |
| Technology Hardware & Equipment | 2.04% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| -- | -- |



Manager Performance (Since Inception)



Manager Universe Rank — Returns As Of: December 31, 2016

### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2055 | 1.34 | 44 | 8.77 | 31 | 8.77 | 31 | 4.82 | 15 | 10.29 | 41 | -- | -- |
| S&P Target Date 2055 (GTR) | 2.35 | 6 | 10.21 | 4 | 10.21 | 4 | 5.19 | 3 | 11.10 | 10 | -- | -- |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2055 | 8.77 | -0.11 | 5.99 | 22.78 | 15.39 | -- | -- | -- | -- |
| S&P Target Date 2055 (GTR) | 10.21 | -0.29 | 5.90 | 28.22 | 13.44 | -2.63 | 15.91 | 26.72 | -35.08 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2055 | 7.30 | 28 | 1.05 | 32 | 0.64 | 23 | -0.60 | 24 | -0.22 | 13 | 0.97 | 21 |
| S&P Target Date 2055 (GTR) | 6.75 | 72 | 1.00 | 61 | 0.75 | 4 | 0.00 | 9 | -- | -- | 1.13 | 6 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2055 | 5.27 | 7 | 1.93 | 2 | 1.61 | 67 | -10.03 | 87 | -0.54 | 15 | 20.92 | 31 |
| S&P Target Date 2055 (GTR) | 2.69 | 100 | 1.00 | 89 | 3.69 | 1 | 0.00 | 4 | -- | -- | -- | -- |

Upside/Downside



Style Analysis

**12 Quarter Rolling Style Map - Tradit**
Q3-2011 to Q4-2016

Risk/Return



**VI-29**

# Fidelity Freedom K® 2060
## S&P Target Date 2055 (GTR)
**Period: Q4/2016**

**Fund Information**

| Fund Classification | Target-Date 2060 Plus |
|---|---|
| Ticker Symbol | FDKNX |
| Product Inception Date | 08/05/14 |

### Key:

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | -- |
| Portfolio Manager(s) Start Date 1 | -- |
| Share Class Net Assets ($US Mil) | $194 |
| % Portfolio Turnover | 18% |
| Expense Ratio | 0.67% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 89.15% |
| % Bonds | 4.66% |
| % Convertibles | 0.06% |
| % Cash | 5.57% |
| % Other | 0.02% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | -- |
| Morningstar Overall Return | -- |
| Morningstar Overall Risk | -- |

### Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 6.20% |
| Basic Materials | 3.31% |
| Industrial Engineering | 8.64% |
| General Retailers | 11.44% |
| Health Care Equipment & Services | 10.99% |
| Personal Goods | 7.73% |
| Fixed Line Telecommunications | 2.71% |
| Gas, Water & Multiutilities | 2.00% |
| Financial Services | 16.34% |
| Technology Hardware & Equipment | 2.00% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| -- | -- |

### Manager Performance (Since Inception)



### Manager Universe Rank

Returns As Of: December 31, 2016



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2060 | 1.31 | 45 | 8.74 | 33 | 8.74 | 33 | -- | -- | -- | -- | -- | -- |
| S&P Target Date 2055 (GTR) | 2.35 | 6 | 10.21 | 4 | 10.21 | 4 | 5.19 | 3 | 11.10 | 10 | -- | -- |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2060 | 8.74 | -0.16 | -- | -- | -- | -- | -- | -- | -- |
| S&P Target Date 2055 (GTR) | 10.21 | -0.29 | 5.90 | 28.22 | 13.44 | -2.63 | 15.91 | 26.72 | -35.08 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2060 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| S&P Target Date 2055 (GTR) | 6.75 | 72 | 1.00 | 61 | 0.75 | 4 | 0.00 | 9 | -- | -- | 1.13 | 6 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2060 | 5.17 | 9 | 1.89 | 4 | 1.64 | 66 | -9.70 | 83 | -0.57 | 17 | 23.66 | 29 |
| S&P Target Date 2055 (GTR) | 2.69 | 100 | 1.00 | 89 | 3.69 | 1 | 0.00 | 4 | -- | -- | -- | -- |

### Upside/Downside



### Style Analysis

## 12 Quarter Rolling Style Map - Traditi
### Q4-2014 to Q4-2016



### Risk/Return

**VI-30**

QUANTA_106730

# How to Read Investment Fund Tables

## INVESTMENT FUND PERFORMANCE TABLES

The main features of the Investment Fund Performance Tables are explained below:

| | |
|---|---|
| First Column: | Indicates the category of the fund. |
| Investment Option Category: | Indicates the style of fund within the category. |
| Benchmark: | Indicates the benchmark and its corresponding annualized returns used to evaluate the performance of the fund. |
| Fund Name: | Indicates the name of the fund. |
| Fund Ticker Symbol: | Abbreviated fund name used by stock-quote reporting services and brokerages. |
| 3 Year Performance Relative to Benchmark: | Compares the fund's 3 year return to the benchmark's 3 year return. |
| 5 Year Performance Relative to Benchmark: | Compares the fund's 5 year return to the benchmark's 5 year return. |
| Lipper Performance Ranking 36 Months: | The Lipper Quintile Ranking for the same classification of fund based on 3 year total returns.  1st Quintile being the highest, 5th Quintile being the lowest. |
| Morningstar Rating: | The overall fund rating as provided by Morningstar, 5 Stars being the highest, 1 Star being the lowest. |



CONFIDENTIAL

# How to Read Investment Fund Tables

## INVESTMENT FUND PERFORMANCE TABLES

| | |
|---|---|
| YTD & Annualized Returns: | Total return includes both distributions (dividends) from the fund and appreciation/depreciation in share value. |
| | The returns represent absolute fund performance and, by themselves, these numbers do not indicate whether the fund is a candidate for selling or holding.  It is much more meaningful to look at fund performance relative to its appropriate benchmark. |
| Net Expense Ratio: | The fund's expense ratio is defined as its total expenses, including 12b-1 fees, divided by its average fund assets.  The net expense ratio is what the participant actually paid during the quarter.  The gross expense ratio is what the fund company can actually charge.  The net expense ratio may be less than the gross expense ratio because the fund company may impose a fee waiver or reimbursement in order to be more price competitive which is reflected in the net expense ratio.  Equity funds have higher operating expense ratios than bond funds; due to specialized market focus, specialty funds tend to have higher operating expense ratios than most equity funds; international funds have higher operating expense ratios than comparable domestic funds.  As fund assets increase, the operating expense ratio on average decreases. |
| Weighted Expense Ratio: | The fund's weighted expense ratio is the product of the ratio of the plan's invested assets in the fund to the total assets in the plan and the fund's net expense ratio. |
| Plan Assets: | Total plan assets invested in the fund. |
| Manager Tenure: | The number of years the current individual (or team) has been managing the fund. |



CONFIDENTIAL                                                                                    QUANTA_106732

# How to Read Investment Fund Tables

## INVESTMENT FUND DATA TABLES

The main features of the Investment Fund Data Tables are explained below:

**Total Return (% Annualized):**  These cells indicate the total return of the fund for the indicated period, as a percentage. Returns longer than 12 months are compounded average annual returns.  Total return includes both distributions (dividends) from the fund and appreciation/depreciation in share value.

Note that the numbers in these cells represent absolute fund performance and, by themselves, do not indicate whether the fund is a candidate for selling or holding.  It is much more meaningful to look at fund performance relative to its appropriate benchmark.

**Benchmark Used:**  The benchmark used to evaluate the performance of a fund.

**Benchmark Performance:**  These cells show the total return of each fund's respective benchmark for the indicated period, as a percentage. Benchmark performance is shown on a quarter to date, year to date and annualized 1, 3, 5 and 10 year basis (where applicable).  Additionally the calendar year returns of each benchmark are shown.

Manager Tenure:  This cell shows the number of years the same person (or team) has managed the fund.  A value of "0" generally indicates manager tenure of less than 12 months (i.e., a new fund or there has been a recent manager change).  Where available, the manager name(s) is listed.

**Total Assets ($M):**  The amount of assets that the fund most recently has under management, in millions of dollars.



CONFIDENTIAL

# How to Read Investment Fund Tables

## INVESTMENT FUND DATA TABLES

**Net Expense Ratio:**  Represents the fund's expense ratio.  The fund's expense ratio is defined as its total expenses, including 12b-1 fees, divided by its average fund assets.  The net expense ratio is what the participant actually paid during the quarter.  The gross expense ratio is what the fund company can actually charge.  The net expense ratio may be less than the gross expense ratio because the fund company may impose a fee waiver or reimbursement in order to be more price competitive which is reflected in the net expense ratio.  Equity funds have higher operating expense ratios than bond funds; due to specialized market focus, specialty funds tend to have higher operating expense ratios than most equity funds; international funds have higher operating expense ratios than comparable domestic funds.  As fund assets increase, the operating expense ratio on average decreases.

**Lipper Category:**  Shows the "style" of the fund as defined by Lipper.  Fixed income funds can be represented by different Lipper Categories such as "Intermediate Investment Grade Debt", "High Yield Debt", etc.  Equity funds are represented by both their capitalization (large, mid, small) and as well as their style (value, blend, growth).

**Inception:**  Identifies the date the fund was originally started.  Inception date is specific by share class.

**Asset Allocation:** Represents how the fund is allocated, in %, amongst equities, fixed income instruments, cash and convertible securities.

**Lipper Leader Scorecard:**  Rating of 1 (worst) to 5 (best) based on the overall Lipper score for each category:  Total Return, Consistent Return, Preservation, and Expense.

**Sector Weightings:**  Represents how the fund is invested, in %, amongst the different stock sectors (financials, healthcare, technology, etc.)

**Top 10 Holdings:** Represents the top 10 investments as a percent of the portfolio.



CONFIDENTIAL

# How to Read Investment Fund Tables

## INVESTMENT FUND DATA TABLES

**Manager v. Universe / % Rank Compared to Peer Group (Same Category / Style):**  These cells show the fund's total-return percentile rank for the specified time period relative to all funds that are in the same Lipper fund category.  The highest (or most favorable) percentile rank is 1 and the lowest (or least favorable) percentile rank is 100.  The top-performing fund in a category will always receive a rank of 1.  Percentile ranks within categories are most useful in those categories that have a large number of funds.

**Standard Deviation:**  A statistical measurement used to gauge historical volatility. Standard deviation measures the dispersion of the fund's returns versus the mean over a given period of time.  The higher the standard deviation, the higher the volatility and the greater the dispersion from the mean.

**Alpha:** Alpha is a measure of risk (beta)-adjusted return. Alpha measures the difference between a portfolio's actual returns and what it might be expected to deliver based on its level of risk. In an ideal sense, higher risk should equate to higher return. A positive alpha means the fund has beaten expectations. A negative alpha means that the fund has failed to match performance given its level of risk. If two managers have the same return, but one has a lower beta, that manager would have a higher alpha.

**Beta:**  Beta represents the systematic risk of a portfolio and measures its sensitivity to a benchmark. A portfolio with a beta of one is considered to be as risky as the benchmark and would therefore provide expected returns equal to those of the market benchmark during both up and down periods. A portfolio with a beta of two would move approximately twice as much as the benchmark.

**Information Ratio:**  A ratio of portfolio returns above the returns of a benchmark (usually an index) to the volatility of those returns. The information ratio (IR) measures a portfolio manager's ability to generate excess returns relative to a benchmark, but also attempts to identify the consistency of the investor. This ratio will identify if a manager has beaten the benchmark by a lot in a few months or a little every month. The higher the IR the more consistent a manager is and consistency is an ideal trait.



CONFIDENTIAL                                                                                                                                                   QUANTA_106735

# How to Read Investment Fund Tables

## INVESTMENT FUND DATA TABLES

**Sharpe Ratio:** The Sharpe ratio is a measure of reward per unit of risk, where standard deviation represents risk. The higher the Sharpe ratio, the better. The Sharpe ratio is calculated as the portfolio's excess return over the risk-free rate divided by the portfolio's standard deviation. The portfolio's excess return is its geometric mean return minus the geometric mean return of the risk-free instrument (by default, T-bills).

**Upside/Downside Capture:** The up and down capture is a measure of how well a manager was able to replicate or improve on phases of positive benchmark returns and how badly the manager was affected by phases of negative benchmark returns. An upside capture ratio over 100 indicates a fund has generally outperformed the benchmark during periods of positive returns for the benchmark. Meanwhile, a downside capture ratio of less than 100 indicates that a fund has lost less than its benchmark in periods when the benchmark has been in the red. If a fund generates positive returns, however, while the benchmark declines, the fund's downside capture ratio will be negative (meaning it has moved in the opposite direction of the benchmark).

**Style Drift:** A graphical representation, using returns-based analysis, to demonstrate how well the manager has maintained style consistency (growth v. value; large cap v. small cap). For purposes of the chart, the larger the size of the dot - the more recent in time it represents.

**Risk/Return Chart:** The principle that potential return rises with an increase in risk. Low levels of uncertainty (low-risk) are associated with low potential returns, whereas high levels of uncertainty (high-risk) are associated with high potential returns. The X-Axis measured by standard deviation measures risk while the Y-Axis measures expected return. With each incremental increase in risk taken on, we expect a proportional increase in return as well. The Capital Market Line (CML) is plotted on this chart. The CML is a straight line that connects the point for the cash equivalent and the point for the market benchmark in this coordinate system. Any fund that falls below that line means that the fund achieved less than the expected returns given the level of risk it took on and vice versa for any fund that falls above the line.



**A-6**

# How to Read Investment Fund Tables

## BENCHMARK RESOURCES

**Morningstar:** Morningstar, Inc. is a leading provider of independent investment research. Through its extensive line of Internet, software, and print-based products, Morningstar has been a trusted source for information on stocks, mutual funds, variable annuities, closed-end funds, exchange-traded funds, and separate accounts since its inception in 1984. Currently, the company tracks more than 100,000 investments worldwide. Its customers include institutional clients, professional financial advisors, and individual investors.

**Lipper:** Lipper, an independent fund analysis firm and a Reuters company, is a global leader of mutual fund information, analytical tools, and commentary. With 30 years of mutual fund analysis experience, Lipper provides expertise and insight of the mutual fund industry, in addition to a being trusted benchmarking guidepost. Its customers include asset managers, mutual fund companies, financial intermediaries, traditional media, web sites, and individual investors. Lipper data is featured on TheStreet.com, The Wall Street Journal Interactive Edition, Forbes.com, CBSMarketwatch.com, USAToday.com and SmartMoney.com.

**Value Line:** For more than a half-century, Value Line has provided investors with reliable, objective, and accurate investment information and analysis in order to meet the changing needs of investors. Value Line publishes more than a dozen print and electronic products to provide information on stocks, mutual funds, special situations, options and convertibles. The company is best known for The Value Line Investment Survey.



**A-7**