# Exhibit  G



**Quanta Services, Inc.**

# 1st Quarter 2017 401(k) Investment Review

**May 10, 2017**



CONFIDENTIAL

Copyright © 2017 Ascende, a division of EPIC. All rights reserved.  No part of this document may be reproduced, stored in a retrieval system or transmitted in any form by any means, electronic, mechanical or otherwise without the prior written permission of Ascende, Inc.

QUANTA_002219

# Quanta Services, Inc.

## Table of Contents

Market Analysis ................................................................................................................................ **I-1**

Current Regulatory, Judicial & Legislative Environment ............................................................ **II-1**

Plan Asset Analysis ......................................................................................................................... **III-1**

Portfolio Analysis ........................................................................................................................... **IV-1**

Investment Fund Performance Tables ......................................................................................... **V-1**

Investment Fund Data Tables ....................................................................................................... **VI-1**

## Exhibits

A.    How to Read Investment Fund Data Tables

     I.A.1.    Investment Fund Performance Tables

     I.A.2.    Investment Fund Data Tables

     I.A.3.    Benchmark Resources



QUANTA_002220

# Broad Asset Class Returns
## Returns Through 3/2017



Results displayed in US Dollar (USD)

| Index | 1 QTR | YTD | 1 Year | 3 Years | 5 Years | 10 Years |
|-------|-------|-----|--------|---------|---------|----------|
| Bloomberg Barclays US Aggregate | 0.82 | 0.82 | 0.44 | 2.68 | 2.34 | 4.27 |
| Citigroup 3-Month T-Bill | 0.12 | 0.12 | 0.34 | 0.15 | 0.11 | 0.61 |
| MSCI EAFE-ND | 7.25 | 7.25 | 11.67 | 0.50 | 5.83 | 1.05 |
| MSCI EM-ND | 11.45 | 11.45 | 17.22 | 1.18 | 0.81 | 2.72 |
| Russell 3000 | 5.74 | 5.74 | 18.07 | 9.76 | 13.18 | 7.54 |

# U.S. Equity Style Box Returns

Returns Through March 31, 2017

**U.S. Equity Style Box Returns**

| | 1Q 2017 | | |
|---|---|---|---|
| | **Value** | **Blend** | **Growth** |
| **Large** | 3.3% | 6.1% | 8.9% |
| **Mid** | 3.8% | 5.1% | 6.9% |
| **Small** | -0.1% | 2.5% | 5.3% |

| | YTD | | |
|---|---|---|---|
| | **Value** | **Blend** | **Growth** |
| **Large** | 3.3% | 6.1% | 8.9% |
| **Mid** | 3.8% | 5.1% | 6.9% |
| **Small** | -0.1% | 2.5% | 5.3% |

Returns for all categories are based on the Russell-style indexes with the exception of the large cap blend category which is based on the S&P 500 Index.

QUANTA_002222

## Global Equity Markets

Returns Through March 31, 2017

**Equity Market Returns - Expressed in Local Currency and USD**

| Region/Broad Indexes | 2017 YTD | | 2016 | |
|---|---|---|---|---|
| | Local Terms | USD Terms | Local Terms | USD Terms |
| All Country World | 5.8% | 7.0% | 9.7% | 8.5% |
| US (S&P 500) | | 6.1% | | 12.0% |
| EAFE | 4.9% | 7.4% | 5.9% | 1.5% |
| Europe ex-U.K. | 7.1% | 8.6% | 3.2% | 0.3% |
| Pacific ex-Japan | 8.0% | 11.8% | 8.5% | 8.0% |
| Emerging Markets | 7.8% | 11.5% | 10.1% | 11.6% |

QUANTA_002223



# Current Regulatory, Judicial & Legislative Environment

◆ The Department of Labor (DOL) announced in April that it is delaying the effective date of the fiduciary rule by 60 days. The DOL stated it reached this decision in response to the request from President Donald Trump to review whether the new rule would limit Americans from receiving retirement information and investment advice. Therefore, rather than going into effect on April 10, beginning on June 9, advisers will have to comply with best interest investment recommendations, and charge reasonable compensation for their services and refrain from making misleading statements. On January 1, 2018, all of the exemptions' conditions, including written disclosures, are scheduled to become fully applicable. In the meantime, the DOL says, it will examine the fiduciary rule and decide whether or not to make further changes.

◆ In January of 2017, Aon Hewitt Financial Advisors LLC was accused of entering into a fee-sharing agreement with an online investment adviser, Financial Engines Inc. The lawsuit stated that Aon Hewitt entered into a fee arrangement with Financial Engines that lead to unreasonable and excessive fees for the participants of Caterpillar Inc.'s 401(k) plan. Prior to 2014, Aon Hewitt had a direct agreement with Financial Engines to provide investment advice to participants in Caterpillar's retirement plan. The fee for those services was significantly higher because Aon Hewitt required Financial Engines to kick back a significant percentage of the fees charged by the investment adviser. On estimate, Aon Hewitt was receiving about 25 percent of the advice fee paid by participants and between 20-25 percent of the managed account fee paid to Financial Engines. This resulted in millions of dollars of losses for the Caterpillar Inc.'s 401(k) plan.  This is the fourth lawsuit to target the fee arrangement for services provided through a recordkeeper; the other recordkeepers who have been sued under similar complaints include Fidelity, Voya and Xerox HR Solutions.



QUANTA_002225

# Current Regulatory, Judicial & Legislative Environment

- ◆ A lawsuit has been filed against Charles Schwab Corporation and their plan fiduciaries claiming that plan fiduciaries acted imprudently over the plan to include Schwab's proprietary investment products as investment options within the plan and to promote their own services to the plan. The complaint alleged that Schwab charged significant fees while making profits at the expense of the plan participants and made no effort to investigate whether these products were prudent for the plan. The fees were noted to be excessive and unreasonable while vastly exceeding the costs of administering the plan. At the end of 2015, there were more than $500 million in plan assets invested in Schwab affiliated funds. The assets were broken down into the following funds: 7 Schwab mutual funds, 10 Schwab target-date funds, a Schwab stable value fund, a Schwab money market fund, and a Schwab savings account.

- ◆ An employee of BlackRock has filed a lawsuit against the firm, claiming the use of proprietary funds in its 401(k) plan caused the plan participants to pay excessive fees. The plan fiduciaries are accused of selecting and retaining high-cost and poor-performing investment options. The complaint states that almost all of the fund options offered to BlackRock employees and participants are funds affiliated with BlackRock. The plan has approximately $1.56 billion in assets and is of sufficient size to leverage access to lower cost investment products and services. The complaint noted that the fees charged by BlackRock for their proprietary funds were much higher than the fees charged by other mutual fund companies with similar investment strategies. Furthermore, the complaint alleges that the BlackRock Life Path Funds in the plan underperformed relative to target-date benchmarks and alternative TDFs with similar investment strategies. Based on the $509 million the plan invested in the BlackRock LifePath Funds, employees lost tens of millions of dollars in retirement assets due to the excessive fund layering of the BlackRock LifePath Funds. The plaintiffs are seeking relief equal to all investment advisory fees paid to BlackRock from plan assets and any losses caused to their retirement accounts from the fiduciary breaches and prohibited transactions.



# Plan Asset Analysis

## QUARTERLY HIGHLIGHTS

| QUANTA SERVICES, INC. 401(K) SAVINGS PLAN | 1Q 2016 | 4Q 2016 | 1Q 2017 |
|---|---|---|---|
| Total Plan Assets | $496,045,330 | $560,318,542 | $597,567,204 |
| Revenue Credit Assets | $214,328 | $58,942 | $114,927 |
| Total Weighted Portfolio Return | -0.21% | 2.00% | 5.15% |
| Total Weighted Core Holdings Return | -0.50% | 2.83% | 4.91% |
| Total Weighted Target Date Fund Return | 0.29% | 0.66% | 5.33% |
| Average Expense Ratio | 0.52% | 0.53% | 0.53% |
| Weighted Expense Ratio | 0.52% | 0.53% | 0.53% |
| Percentage of Assets in Target Date Retirement Funds | 35.68% | 37.23% | 38.32% |
| Loan Balance | $9,471,893 (1.91%) | $10,800,869 (1.93%) | $11,436,971 (1.91%) |
| # of Core Funds on Monitor | 1 | To be discussed | To be discussed |
| # of Core Funds on Alert | 0 | To be discussed | To be discussed |
| Target Date Suite Status | No Alert | To be discussed | To be discussed |

*Portfolio Notes:*

**Funds to be discussed for alert status:** Dodge & Cox Stock, Fidelity Low Priced Stock, Oak Ridge Small Cap Growth, Fidelity Diversified International

**Fidelity Freedom K Target Date Funds:**  The net expense ratios for the Fidelity Freedom K Funds range from 44 basis points to 67 basis points with the average being 61 basis points.  The weighted expense ratio of the Fidelity Freedom K Funds for the Quanta Services, Inc. 401(k) Plan is 62 basis points.



# Plan Asset Analysis

## QUARTERLY INVESTMENT RETURNS

*Absolute Fund Returns*

| Investment Vehicle | Morningstar Investment Category | 03/31/2017 Asset Allocation | 3 Month 03/31/2017 Fund Return | 03/31/2017 Weighted Fund Return |
|---|---|---|---|---|
| Fidelity Money Market Trust Retirement Government Mney Market II Portfolio | Money Market | $ 22,301,864 | 0.06% | 0.00% |
| Fidelity Managed Income Portfolio | Stable Value | $ 16,910,806 | 0.29% | 0.01% |
| Fidelity Total Bond | Intermediate Term Bond | $ 34,443,183 | 1.32% | 0.13% |
| Vanguard GNMA Adm | Intermediate Term Bond | $ 4,052,751 | 0.33% | 0.00% |
| Dodge & Cox Stock Fund | Large Value | $ 56,911,817 | 4.97% | 0.79% |
| Vanguard Value Index Admiral | Large Value | $ 6,221,179 | 3.25% | 0.06% |
| Fidelity 500 Index Institutional | Large Blend | $ 41,789,697 | 6.05% | 0.71% |
| American Funds Growth Fund of America R6 | Large Growth | $ 73,870,758 | 8.18% | 1.69% |
| Vanguard Growth Index Admiral | Large Growth | $ 4,097,724 | 9.59% | 0.11% |
| Fidelity Low-Priced Stock K | Mid Blend | $ 21,439,463 | 4.35% | 0.26% |
| Fidelity Extended Market Index Premium | Mid Blend | $ 11,994,585 | 4.56% | 0.15% |
| American Beacon Small Cap Value Fund Institutional | Small Value | $ 12,722,745 | 1.05% | 0.04% |
| Oak Ridge Small Cap Growth K | Small Growth | $ 14,804,154 | 4.71% | 0.20% |
| Fidelity Diversified International K | Foreign Large Blend | $ 28,403,906 | 8.00% | 0.64% |
| DFA International Small Cap Value I | Foreign Small Value | $ 973,365 | 7.73% | 0.02% |
| **TOTAL** | | **$ 350,937,999** | | |

**1Q 2017 Performance Notes:**

Weighted Fund Return
4.81%

Weighted Benchmark Return
4.71%

Net Difference
0.10%

| Key | |
|---|---|
| Best Fund | |
| 2nd Best Fund | |
| 2nd Worst Fund | |
| Worst Fund | |

*Difference From Benchmark*

| Investment Vehicle | Benchmark Index Used | 3 Month 03/31/2017 Fund Return | 3 Month 03/31/2017 Benchmark Return | 03/31/2017 Difference From Benchmark |
|---|---|---|---|---|
| Fidelity Money Market Trust Retirement Government Mney Market II Portfolio | US Treasury Bill 3-Month | 0.06% | 0.12% | -0.06% |
| Fidelity Managed Income Portfolio | BAML 1-3 Year Corp/Gov't | 0.29% | 0.44% | -0.15% |
| Fidelity Total Bond | BarCap Aggregate Bond Index | 1.32% | 0.82% | 0.50% |
| Vanguard GNMA Adm | Barclays US GNMA Bond Index | 0.33% | 0.54% | -0.21% |
| Dodge & Cox Stock Fund | Russell 1000 Value | 4.97% | 3.27% | 1.70% |
| Vanguard Value Index Admiral | MSCI U.S. Prime Market Value | 3.25% | 3.28% | -0.03% |
| Fidelity 500 Index Institutional | S&P 500 | 6.05% | 6.07% | -0.02% |
| American Funds Growth Fund of America R6 | Russell 1000 Growth | 8.18% | 8.91% | -0.73% |
| Vanguard Growth Index Admiral | MSCI U.S. Prime Market Growth | 9.59% | 9.62% | -0.03% |
| Fidelity Low-Priced Stock K | Russell MidCap | 4.35% | 5.15% | -0.80% |
| Fidelity Extended Market Index Premium | DJ US Completion Total Stock Index | 4.56% | 4.58% | -0.03% |
| American Beacon Small Cap Value Fund Institutional | Russell 2000 Value | 1.05% | -0.13% | 1.18% |
| Oak Ridge Small Cap Growth K | Russell 2000 Growth | 4.71% | 5.35% | -0.64% |
| Fidelity Diversified International K | MSCI EAFE (net) | 8.00% | 7.25% | 0.76% |
| DFA International Small Cap Value I | MSCI EAFE Small Cap Value Index | 7.73% | 7.61% | 0.12% |



QUANTA_002228

# Plan Asset Analysis





# Plan Asset Analysis

## CURRENT ASSET ALLOCATION

| Investment Option | Morningstar Investment Category | 12/31/2016 Asset Allocation | 12/31/2016 % of Plan Assets | 03/31/2017 Asset Allocation | 03/31/2017 % of Plan Assets |
|---|---|---|---|---|---|
| Fidelity Money Market Trust Retirement Government Mney Market II Portfolio | Money Market | $ 23,923,975 | 4.27% | $ 22,301,864 | 3.73% |
| Fidelity Managed Income Portfolio | Stable Value | $ 17,342,967 | 3.43% | $ 16,910,806 | 2.83% |
| Fidelity Total Bond | Intermediate Term Bond | $ 33,803,463 | 6.46% | $ 34,443,183 | 5.76% |
| Vanguard GNMA Adm | Intermediate Term Bond | $ 4,169,189 | 0.13% | $ 4,052,751 | 0.68% |
| Fidelity Balanced K | Moderate Allocation | $ 5,651,858 | 0.03% | $ 6,087,799 | 1.02% |
| Dodge & Cox Stock Fund | Large Value | $ 52,916,197 | 9.14% | $ 56,911,817 | 9.52% |
| Vanguard Value Index Admiral | Large Value | $ 5,013,774 | 0.24% | $ 6,221,179 | 1.04% |
| Fidelity 500 Index Institutional | Large Blend | $ 40,472,027 | 6.56% | $ 41,789,697 | 6.99% |
| American Funds Growth Fund of America R6 | Large Growth | $ 68,356,738 | 14.48% | $ 73,870,758 | 12.36% |
| Vanguard Growth Index Admiral | Large Growth | $ 4,096,146 | 0.04% | $ 4,097,724 | 0.69% |
| Fidelity Low-Priced Stock K | Mid Blend | $ 21,700,763 | 4.75% | $ 21,439,463 | 3.59% |
| Fidelity Extended Market Index Premium | Mid Blend | $ 9,794,790 | 1.09% | $ 11,994,585 | 2.01% |
| American Beacon Small Cap Value Fund Institutional | Small Value | $ 13,181,149 | 2.17% | $ 12,722,745 | 2.13% |
| Oak Ridge Small Cap Growth K | Small Growth | $ 14,734,610 | 3.62% | $ 14,804,154 | 2.48% |
| Fidelity Diversified International K | Foreign Large Blend | $ 25,102,569 | 5.11% | $ 28,403,906 | 4.75% |
| DFA International Small Cap Value I | Foreign Small Value | $ 587,041 | 0.24% | $ 973,365 | 0.16% |
| Fidelity Freedom K Income | Target Date Fund | $ 3,319,477 | 0.88% | $ 3,384,011 | 0.57% |
| Fidelity Freedom K 2005 | Target Date Fund | $ 21,907 | 0.00% | $ 28,769 | 0.00% |
| Fidelity Freedom K 2010 | Target Date Fund | $ 18,712,519 | 4.13% | $ 19,236,325 | 3.22% |
| Fidelity Freedom K 2015 | Target Date Fund | $ 474,056 | 0.00% | $ 605,834 | 0.10% |
| Fidelity Freedom K 2020 | Target Date Fund | $ 62,070,825 | 12.05% | $ 65,691,317 | 10.99% |
| Fidelity Freedom K 2025 | Target Date Fund | $ 3,533,411 | 0.03% | $ 5,877,554 | 0.98% |
| Fidelity Freedom K 2030 | Target Date Fund | $ 49,087,985 | 8.48% | $ 53,513,754 | 8.96% |
| Fidelity Freedom K 2035 | Target Date Fund | $ 1,600,924 | 0.00% | $ 2,431,125 | 0.41% |
| Fidelity Freedom K 2040 | Target Date Fund | $ 43,711,411 | 7.43% | $ 47,958,115 | 8.03% |
| Fidelity Freedom K 2045 | Target Date Fund | $ 1,954,919 | 0.04% | $ 2,453,881 | 0.41% |
| Fidelity Freedom K 2050 | Target Date Fund | $ 22,671,868 | 3.20% | $ 25,707,055 | 4.30% |
| Fidelity Freedom K 2055 | Target Date Fund | $ 1,013,311 | 0.00% | $ 1,470,706 | 0.25% |
| Fidelity Freedom K 2060 | Target Date Fund | $ 438,862 | 0.00% | $ 632,032 | 0.11% |
| Loans | | $ 10,800,869 | 1.96% | $ 11,435,971 | 1.91% |
| Fidelity Retirement Gov't Money Market | Revenue Credit | $ 58,942 | 0.03% | $ 114,927 | 0.02% |
| **Total Plan Assets as of Quarter End** | | **$ 560,318,542** | 100.00% | **$ 597,567,204** | 100.00% |



CONFIDENTIAL

# Plan Asset Analysis

## ASSET ALLOCATION CHARTS

**Previous Allocation**
**As of 12/31/2016**

**Current Allocation**
**As of 03/31/2017**

**Previous Allocation**
**As of 12/31/2016**

**Current Allocation**
**of 03/31/2017**







# Plan Asset Analysis



CONFIDENTIAL



# Disclosure

Performance data represents past performance.  Past performance is no guarantee of future results.  Returns and principal value of an investment fluctuate so that shares, when redeemed, may be worth more or less than their original cost.

The information and statistical data contained herein have been obtained from sources, which we believe to be reliable, but in no way are warranted by us as to accuracy or completeness.  Our sources include Morningstar, Value Line, Lipper and the individual fund management companies.  Total returns are adjusted for management, administrative and 12b-1 fees, and other costs automatically deducted from fund assets.



CONFIDENTIAL

# Portfolio Analysis

## MORNINGSTAR INVESTMENT STYLE GRID

**More Conservative**
Potentially less investment risk and more inflation risk

**More Aggressive**
Potentially more investment risk and less inflation risk

| Money Market/ Stable Value | Bond | Balanced/ Hybrid | Domestic Equities | | | International/ Global Equity | Specialty | Company Stock |
|---|---|---|---|---|---|---|---|---|
| Fidelity Retirement Money Market Fund | Fidelity Total Bond | Fidelity Balanced K | **Large Value** Dodge & Cox Stock | **Mid Value** | **Small Value** American Beacon Small Cap Value | Fidelity Diversified International | | |
| Fidelity Managed Income Portfolio | Vanguard GNMA Adm | | Vanguard Growth Index | | | DFA International Small Cap Value | | |

| **Large Blend** Fidelity Spartan 500 Index | **Mid Blend** Fidelity Low Priced Stock

Fidelity Spartan Extended Market Index | **Small Blend** |
|---|---|---|
| **Large Growth** American Funds Growth Fund of America

Vanguard Value Index | **Mid Growth** | **Small Growth** Oakridge Small Cap Growth |

| Targeted Retirement | | |
|---|---|---|
| **Conservative Allocation** | **Moderate Allocation** | **Large Cap Blend** |
| Fidelity Freedom K Income | Fidelity Freedom K 2025 | Fidelity Freedom K 2045 |
| Fidelity Freedom K 2005 | Fidelity Freedom K 2030 | Fidelity Freedom K 2050 |
| Fidelity Freedom K 2010 | Fidelity Freedom K 2035 | Fidelity Freedom K 2055 |
| Fidelity Freedom K 2015 | Fidelity Freedom K 2040 | Fidelity Freedom K 2060 |
| Fidelity Freedom K 2020 | | |



# Portfolio Analysis

## PORTFOLIO STATISTICS



| Statistics | | |
|---|---|---|
| Average Expense Ratio | 0.53% | |
| Weighted Expense Ratio | 0.53% | |
| Number of Options in Investment Line-Up | 29 | |
| | # of Funds | % of Funds |
| 36-Month Lipper Ranking of 2nd Quintile or | 21 | 72% |
| Overall Morningstar Rating of 3 Stars or Better | 25 | 86% |



QUANTA_002235

# Portfolio Analysis

## 1-Year Performance Compared to "Best" Benchmark



Funds highlighted in green are index funds.



# Portfolio Analysis

## 3-Year Performance Compared to "Best" Benchmark

Funds highlighted in green are index funds.

# Portfolio Analysis

## 5-Year Performance Compared to "Best" Benchmark



Funds highlighted in green are index funds.          **Basis Point Differential from Benchmark**



# Portfolio Analysis



CONFIDENTIAL



## Portfolio Analysis



### Equity/Bond Split of Target Date Funds

Fidelity Freedom K Target Date Funds



# Portfolio Analysis

## Plan Investment Option Performance Comparison





# Portfolio Analysis

## EXPENSE RATIO MARKET COMPARISON

| Investment Option | Morningstar Investment Category | Net Expense Ratio | Low | Below Average | Average Expense Ratio [1] | Above Average | High | Difference From Average |
|---|---|---|---|---|---|---|---|---|
| Fidelity Money Market Trust Retirement Government Mney Market II Portfolio | Money Market | 0.42% | 0.12% | 0.42% | 0.42% | 0.45% | 0.55% | 0.00% |
| Fidelity Managed Income Portfolio | Stable Value | 0.77% | 0.10% | 0.25% | 0.44% | 0.62% | 0.78% | 0.33% |
| Fidelity Total Bond | Intermediate Term Bond | 0.45% | 0.43% | 0.46% | 0.46% | 0.58% | 0.71% | -0.01% |
| Vanguard GNMA Adm | Intermediate Term Bond | 0.11% | 0.73% | 0.73% | 0.74% | 0.74% | 0.74% | -0.63% |
| Fidelity Balanced K | Moderate Allocation | 0.46% | 0.21% | 0.50% | 0.67% | 0.68% | 0.79% | -0.21% |
| Dodge & Cox Stock Fund | Large Value | 0.52% | 0.21% | 0.50% | 0.67% | 0.68% | 0.79% | -0.15% |
| Vanguard Value Index Admiral | Large Value | 0.08% | 0.04% | 0.04% | 0.04% | 0.08% | 0.18% | 0.04% |
| Fidelity 500 Index Institutional | Large Blend | 0.04% | 0.33% | 0.56% | 0.68% | 0.74% | 0.93% | -0.65% |
| American Funds Growth Fund of America R6 | Large Growth | 0.33% | 0.33% | 0.56% | 0.68% | 0.74% | 0.93% | -0.35% |
| Vanguard Growth Index Admiral | Large Growth | 0.08% | 0.54% | 0.68% | 0.76% | 0.80% | 1.20% | -0.68% |
| Fidelity Low-Priced Stock K | Mid Blend | 0.78% | 0.54% | 0.68% | 0.76% | 0.80% | 1.20% | 0.02% |
| Fidelity Extended Market Index Premium | Mid Blend | 0.07% | 0.07% | 0.07% | 0.08% | 0.10% | 0.24% | -0.01% |
| American Beacon Small  Cap Value Fund Institutional | Small Value | 0.84% | 0.68% | 0.78% | 0.86% | 1.05% | 1.29% | -0.02% |
| Oak Ridge Small Cap Growth K | Small Growth | 0.94% | 0.52% | 0.77% | 0.84% | 1.07% | 1.35% | 0.10% |
| Fidelity Diversified International K | Foreign Large Blend | 0.92% | 0.48% | 0.55% | 0.71% | 0.81% | 0.96% | 0.21% |
| DFA International Small Cap Value I | Foreign Small/Mid | 0.68% | 0.48% | 0.55% | 0.71% | 0.81% | 0.96% | -0.03% |
| Fidelity Freedom K Income | Target Date | 0.44% | 0.44% | 0.44% | 0.57% | 0.57% | 0.58% | -0.13% |
| Fidelity Freedom K 2005 | Target Date | 0.49% | 0.44% | 0.53% | 0.59% | 0.60% | 0.62% | -0.10% |
| Fidelity Freedom K 2010 | Target Date | 0.53% | 0.44% | 0.53% | 0.59% | 0.60% | 0.61% | -0.06% |
| Fidelity Freedom K 2015 | Target Date | 0.56% | 0.53% | 0.55% | 0.65% | 0.65% | 0.84% | -0.09% |
| Fidelity Freedom K 2020 | Target Date | 0.58% | 0.57% | 0.57% | 0.69% | 0.69% | 0.69% | -0.11% |
| Fidelity Freedom K 2025 | Target Date | 0.61% | 0.57% | 0.61% | 0.72% | 0.72% | 0.84% | -0.11% |
| Fidelity Freedom K 2030 | Target Date | 0.65% | 0.59% | 0.65% | 0.75% | 0.75% | 0.77% | -0.10% |
| Fidelity Freedom K 2035 | Target Date | 0.67% | 0.62% | 0.66% | 0.77% | 0.77% | 0.84% | -0.10% |
| Fidelity Freedom K 2040 | Target Date | 0.67% | 0.59% | 0.66% | 0.78% | 0.78% | 0.78% | -0.11% |
| Fidelity Freedom K 2045 | Target Date | 0.67% | 0.66% | 0.66% | 0.78% | 0.78% | 0.84% | -0.11% |
| Fidelity Freedom K 2050 | Target Date | 0.67% | 0.59% | 0.65% | 0.78% | 0.78% | 0.78% | -0.11% |
| Fidelity Freedom K 2055 | Target Date | 0.67% | 0.59% | 0.66% | 0.78% | 0.78% | 0.78% | -0.11% |
| Fidelity Freedom K 2060 | Target Date | 0.67% | 0.59% | 0.66% | 0.78% | 0.78% | 0.78% | -0.11% |
| Average | | 0.53% | 0.45% | 0.55% | 0.65% | 0.69% | 0.81% | |

[1] Data is provided by Fiduciary Benchmarks.



QUANTA_002242

# Portfolio Analysis

## EXPENSE RATIO MARKET COMPARISON

| National Survey Data ($50,000 Average Account Balance) | National Average Expense Ratio (2011) | National Average Expense Ratio (2012) | National Average Expense Ratio (2013) | National Average Expense Ratio (2014) | National Average Expense Ratio (2015) | National Average Expense Ratio (2016) |
|---|---|---|---|---|---|---|
| 25 Participants and $1,250,000 in Assets | 1.41% | 1.40% | 1.38% | 1.38% | 1.38% | 1.35% |
| 50 Participants and $2,500,000 in Assets | 1.38% | 1.37% | 1.35% | 1.35% | 1.34% | 1.29% |
| 100 Participants and $5,000,000 in Assets | 1.24% | 1.22% | 1.22% | 1.22% | 1.21% | 1.17% |
| 200 Participants and $10,000,000 in Assets | 1.16% | 1.11% | 1.10% | 1.10% | 1.09% | 1.07% |
| 500 Participants and $25,000,000 in Assets | 1.09% | 1.04% | 1.04% | 1.04% | 1.02% | 1.01% |
| 1,000 Participants and $50,000,000 in Assets | 1.05% | 1.00% | 1.01% | 1.01% | 0.95% | 0.94% |
| 2,000 Participants and $100,000,000 in Assets | 0.93% | 0.86% | 0.89% | 0.89% | 0.86% | 0.84% |

| National Survey Data ($10,000 Average Account Balance) | National Average Expense Ratio (2011) | National Average Expense Ratio (2012) | National Average Expense Ratio (2013) | National Average Expense Ratio (2014) | National Average Expense Ratio (2015) | National Average Expense Ratio (2016) |
|---|---|---|---|---|---|---|
| 25 Participants and $250,000 in Assets | 1.71% | 1.68% | 1.67% | 1.70% | 1.75% | 1.69% |
| 50 Participants and $500,000 in Assets | 1.69% | 1.67% | 1.67% | 1.67% | 1.66% | 1.61% |
| 100 Participants and $1,000,000 in Assets | 1.49% | 1.47% | 1.46% | 1.47% | 1.46% | 1.43% |
| 200 Participants and $2,000,000 in Assets | 1.36% | 1.34% | 1.34% | 1.34% | 1.33% | 1.31% |
| 500 Participants and $5,000,000 in Assets | 1.32% | 1.28% | 1.28% | 1.28% | 1.28% | 1.27% |
| 1,000 Participants and $10,000,000 in Assets | 1.23% | 1.20% | 1.20% | 1.19% | 1.17% | 1.16% |
| 2,000 Participants and $20,000,000 in Assets | 1.14% | 1.10% | 1.09% | 1.10% | 1.10% | 1.09% |

| Quanta Services, Inc. 401(k) Savings Plan | 0.53% |
|---|---|



QUANTA_002243

# Disclosure

Performance data represents past performance.  Past performance is no guarantee of future results.  Returns and principal value of an investment fluctuate so that shares, when redeemed, may be worth more or less than their original cost.

The information and statistical data contained herein have been obtained from sources, which we believe to be reliable, but in no way are warranted by us as to accuracy or completeness.  Our sources include Morningstar, Value Line, Lipper and the individual fund management companies.  Total returns are adjusted for management, administrative and 12b-1 fees, and other costs automatically deducted from fund assets.



QUANTA_002244

# Investment Fund Performance Tables

**Performance as of 03/31/2017**

| Average Expense Ratio |
|---|
| 0.53% |

| Weighted Expense Ratio |
|---|
| 0.53% |

| Investment Option Category | | Fund Name | Fund Ticker Symbol | 3 Year Performance Relative to Benchmark | 5 Year Performance Relative to Benchmark | Lipper Performance Ranking 36 Months | Morningstar Rating 1 to 5 Stars | YTD | Annualized | | | | Net Expense Ratio | Weighted Expense Ratio | Plan Assets as of 03/31/2017 | Manager Tenure |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1 Year Return | 3 Year Return | 5 Year Return | 10 Year Return | | | | |
| Money Market/Stable Value | *Benchmark* | *Citigroup 3-Month  T-Bill* | | | | | | *0.12* | *0.34* | *0.15* | *0.11* | *0.61* | | | | |
| | Money Market | Fidelity Money Market Trust Retirement Government Mney Market II Portfolio | FRTXX | Under Perform | Under Perform | | | 0.06 | 0.10 | 0.04 | 0.03 | 0.75 | 0.42% | 0.02% | $ 22,301,864 | Team |
| | *Benchmark* | *Hueler Pooled Fund Universe* | | Under Perform | Under Perform | | | *0.44* | *1.80* | *1.76* | *1.84* | *2.70* | | | | |
| | Stable Value | Fidelity Managed Income Portfolio | | Under Perform | Under Perform | | | 0.29 | 1.24 | 1.15 | 1.12 | 1.72 | 0.77% | 0.02% | $ 16,910,806 | Team |
| Fixed Income | *Benchmark* | *Barclays Capital Aggregate Bond Index* | | | | | | *0.82* | *0.44* | *2.68* | *2.34* | *4.27* | | | | |
| | Intermediate Term | Fidelity Total Bond | FTBFX | Outperform | Outperform | 1st Quintile | 4 Stars | 1.32 | 3.90 | 3.33 | 3.27 | 4.88 | 0.45% | 0.03% | $ 34,443,183 | 7 Years |
| | *Benchmark* | *Barclays US GNMA Bond Index* | | | | | | *0.28* | *0.09* | *2.45* | *1.79* | *4.23* | | | | |
| | Intermediate Government | Vanguard GNMA Adm | VFIJX | Outperform | Outperform | 1st Quintile | 5 Stars | 0.33 | 0.37 | 2.77 | 2.02 | 4.36 | 0.11% | 0.00% | $ 4,052,751 | 10 Years |
| Asset Allocation | *Benchmark* | *Dow Jones Moderate Portfolio* | | | | | | *4.44* | *9.79* | *4.72* | *6.78* | *5.30* | | | | |
| | Moderate Allocation | Fidelity Balanced K | FBAKX | Outperform | Outperform | 1st Quintile | 5 Stars | 5.54 | 12.95 | 7.15 | 9.42 | 6.36 | 0.46% | 0.00% | $ 6,087,799 | 5 Years |
| Large Cap | *Benchmark* | *Russell 1000 Value* | | | | | | *3.27* | *19.22* | *8.67* | *13.13* | *5.93* | | | | |
| | Value | Dodge & Cox Stock Fund | DODGX | Outperform | Outperform | 1st Quintile | 4 Stars | 4.97 | 28.58 | 9.44 | 15.24 | 6.26 | 0.52% | 0.05% | $ 56,911,817 | 14 Years |
| | *Benchmark* | *Spliced Index (CRSP US Large Cap Value/MSCI US Prime Market Value)* | | | | | | *3.28* | *18.79* | *9.66* | *13.47* | *6.25* | | | | |
| | Value | Vanguard Value Index Admiral | VVIAX | Under Perform | Under Perform | 1st Quintile | 4 Stars | 3.25 | 18.73 | 9.61 | 13.41 | 6.23 | 0.08% | 0.00% | $ 6,221,179 | 12 Years |
| | *Benchmark* | *S&P 500* | | | | | | *6.07* | *17.17* | *10.37* | *13.30* | *7.51* | | | | |
| | Blend | Fidelity 500 Index Institutional | FXSIX | Under Perform | Under Perform | 1st Quintile | 5 Stars | 6.05 | 17.14 | 10.34 | 13.27 | 7.47 | 0.04% | 0.00% | $ 41,789,697 | 5 Years |
| | *Benchmark* | *Russell 1000 Growth* | | | | | | *8.91* | *15.76* | *11.27* | *13.32* | *9.13* | | | | |
| | Growth | American Funds Growth Fund of America R6 | RGAGX | Under Perform | Outperform | 2nd Quintile | 5 Stars | 8.18 | 20.70 | 10.54 | 14.08 | 7.91 | 0.33% | 0.04% | $ 73,870,758 | 10 Years |
| | *Benchmark* | *Spliced Index (CRSP US Large Cap Growth/MSCI US Prime Market Growth)* | | | | | | *9.62* | *15.95* | *10.71* | *12.99* | *9.07* | | | | |
| | Growth | Vanguard Growth Index Admiral | VIGAX | Under Perform | Under Perform | 2nd Quintile | 4 Stars | 9.59 | 15.91 | 10.65 | 12.91 | 9.00 | 0.08% | 0.00% | $ 4,097,724 | 12 Years |



QUANTA_002245

**V-1**

# Investment Fund Performance Tables

**Performance as of 03/31/2017**

| Average Expense Ratio |
|---|
| 0.53% |

| Weighted Expense Ratio |
|---|
| 0.53% |

| | Investment Option Category | Fund Name | Fund Ticker Symbol | 3 Year Performance Relative to Benchmark | 5 Year Performance Relative to Benchmark | Lipper Performance Ranking 36 Months | Morningstar Rating 1 to 5 Stars | YTD | Annualized | | | | Net Expense Ratio | Weighted Expense Ratio | Plan Assets as of 03/31/2017 | Manager Tenure |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1 Year Return | 3 Year Return | 5 Year Return | 10 Year Return | | | | |
| **Mid Cap** | *Benchmark* | *Russell Mid Cap* | | | | | | *5.15* | *17.03* | *8.48* | *13.09* | *7.94* | | | | |
| | Blend | Fidelity Low-Priced Stock K | FLPKX | Under Perform | Under Perform | 4th Quintile | 3 Stars | 4.35 | 12.48 | 6.10 | 11.27 | 7.72 | 0.78% | 0.03% | $ 21,439,463 | 8 Years |
| | *Benchmark* | *DJ US Completion Stock Market Idx* | | | | | | *4.58* | *22.19* | *6.96* | *12.34* | *7.96* | | | | |
| | Blend | Fidelity Extended Market Index Premium | FSEVX | Outperform | Outperform | 3rd Quintile | 4 Stars | 4.56 | 22.44 | 7.14 | 12.51 | 8.09 | 0.07% | 0.00% | $ 11,994,585 | 5 Years |
| **Small Cap** | *Benchmark* | *Russell 2000 Value* | | | | | | *-0.13* | *29.37* | *7.62* | *12.54* | *6.09* | | | | |
| | Value | American Beacon Small Cap Value Fund Institutional | AVFIX | Outperform | Outperform | 2nd Quintile | 4 Stars | 1.05 | 25.02 | 7.80 | 13.06 | 7.70 | 0.84% | 0.02% | $ 12,722,745 | 9 Years |
| | *Benchmark* | *Russell 2000 Growth* | | | | | | *5.35* | *23.03* | *6.72* | *12.10* | *8.06* | | | | |
| | Growth | Oak Ridge Small Cap Growth K | ORIKX | Under Perform | Under Perform | 4th Quintile | 2 Stars | 4.71 | 12.47 | 2.95 | 9.36 | 7.61 | 0.94% | 0.02% | $ 14,804,154 | 23 Years |
| **International/Global** | *Benchmark* | *MSCI EAFE NDTR_D* | | | | | | *7.25* | *11.67* | *0.50* | *5.83* | *1.05* | | | | |
| | Large Cap Blend | Fidelity Diversified International K | FDIKX | Outperform | Outperform | 3rd Quintile | 4 Stars | 8.00 | 7.21 | 1.64 | 6.76 | 1.92 | 0.92% | 0.04% | $ 28,403,906 | 16 Years |
| | *Benchmark* | *MSCI World Ex USA Small Cap* | | | | | | *7.61* | *11.58* | *2.70* | *7.78* | *2.72* | | | | |
| | Small/Mid Cap Value | DFA International Small Cap Value I | DISVX | Outperform | Outperform | 3rd Quintile | 4 Stars | 7.73 | 17.30 | 2.71 | 9.78 | 3.37 | 0.68% | 0.00% | $ 973,365 | 4 Years |



QUANTA_002246

# Investment Fund Performance Tables

**Performance as of 03/31/2017**

| Average Expense Ratio |
| :---: |
| 0.53% |

| Weighted Expense Ratio |
| :---: |
| 0.53% |

| Investment Option Category | Fund Name | Fund Ticker Symbol | 3 Year Performance Relative to Benchmark | 5 Year Performance Relative to Benchmark | Lipper Performance Ranking 36 Months | Morningstar Rating 1 to 5 Stars | YTD | Annualized | | | | Net Expense Ratio | Weighted Expense Ratio | Plan Assets as of 03/31/2017 | Manager Tenure |
| | | | | | | | | 1 Year Return | 3 Year Return | 5 Year Return | 10 Year Return | | | | |
| Targeted Retirement | *Benchmark* | *S&P Target Date Retirement Income* | | | | | *2.26* | *5.29* | *3.72* | *4.59* | *4.21* | | | | |
| | Target Retirement | Fidelity Freedom K Income | FFKAX | Under Perform | Under Perform | 2nd Quintile | 3 Stars | 2.57 | 6.13 | 3.34 | 3.77 | N/A | 0.44% | 0.00% | $ 3,384,041 | 5 Years |
| | Target Retirement | Fidelity Freedom K 2005 | FFKVX | Outperform | Outperform | 2nd Quintile | 3 Stars | 3.24 | 7.97 | 4.05 | 4.93 | N/A | 0.49% | 0.00% | $ 28,769 | 5 Years |
| | *Benchmark* | *S&P Target Date 2010* | | | | | | *2.81* | *6.83* | *4.22* | *5.48* | *4.59* | | | | |
| | Target Retirement | Fidelity Freedom K 2010 | FFKCX | Outperform | Outperform | 1st Quintile | 4 Stars | 3.80 | 9.29 | 4.57 | 5.90 | N/A | 0.53% | 0.02% | $ 19,236,325 | 5 Years |
| | *Benchmark* | *S&P Target Date 2015* | | | | | | *3.29* | *8.21* | *4.74* | *6.35* | *4.91* | | | | |
| | Target Retirement | Fidelity Freedom K 2015 | FKVFX | Outperform | Outperform | 1st Quintile | 4 Stars | 4.40 | 10.69 | 5.06 | 6.36 | N/A | 0.56% | 0.00% | $ 605,834 | 5 Years |
| | *Benchmark* | *S&P Target Date 2020* | | | | | | *3.74* | *9.51* | *5.15* | *7.09* | *5.14* | | | | |
| | Target Retirement | Fidelity Freedom K 2020 | FFKDX | Outperform | Under Perform | 1st Quintile | 4 Stars | 4.73 | 11.65 | 5.34 | 6.81 | N/A | 0.58% | 0.07% | $ 65,691,317 | 5 Years |
| | *Benchmark* | *S&P Target Date 2025* | | | | | | *4.15* | *10.69* | *5.42* | *7.69* | *5.28* | | | | |
| | Target Retirement | Fidelity Freedom K 2025 | FKTWX | Outperform | Under Perform | 1st Quintile | 4 Stars | 5.07 | 12.49 | 5.65 | 7.62 | N/A | 0.61% | 0.01% | $ 5,877,554 | 5 Years |
| | *Benchmark* | *S&P Target Date 2030* | | | | | | *4.51* | *11.75* | *5.72* | *8.26* | *5.35* | | | | |
| | Target Retirement | Fidelity Freedom K 2030 | FFKEX | Outperform | Under Perform | 1st Quintile | 4 Stars | 5.91 | 14.66 | 6.22 | 8.23 | N/A | 0.65% | 0.06% | $ 53,513,754 | 5 Years |
| | *Benchmark* | *S&P Target Date 2035* | | | | | | *4.87* | *12.80* | *6.01* | *8.77* | *5.42* | | | | |
| | Target Retirement | Fidelity Freedom K 2035 | FKTHX | Outperform | Outperform | 1st Quintile | 4 Stars | 6.49 | 16.25 | 6.61 | 8.89 | N/A | 0.67% | 0.00% | $ 2,431,125 | 5 Years |
| | *Benchmark* | *S&P Target Date 2040* | | | | | | *5.13* | *13.55* | *6.21* | *9.13* | *5.51* | | | | |
| | Target Retirement | Fidelity Freedom K 2040 | FFKFX | Outperform | Under Perform | 1st Quintile | 4 Stars | 6.54 | 16.22 | 6.61 | 8.96 | N/A | 0.67% | 0.05% | $ 47,958,115 | 5 Years |
| | *Benchmark* | *S&P Target Date 2045* | | | | | | *5.35* | *14.19* | *6.36* | *9.43* | *5.50* | | | | |
| | Target Retirement | Fidelity Freedom K 2045 | FFKGX | Outperform | Under Perform | 1st Quintile | 4 Stars | 6.47 | 16.22 | 6.62 | 9.08 | N/A | 0.67% | 0.00% | $ 2,453,881 | 5 Years |
| | *Benchmark* | *S&P Target Date 2050* | | | | | | *5.58* | *14.73* | *6.52* | *9.73* | *N/A* | | | | |
| | Target Retirement | Fidelity Freedom K 2050 | FFKHX | Outperform | Under Perform | 1st Quintile | 4 Stars | 6.49 | 16.21 | 6.62 | 9.09 | N/A | 0.67% | 0.03% | $ 25,707,055 | 5 Years |
| | *Benchmark* | *S&P Target Date 2055* | | | | | | *5.71* | *15.14* | *6.60* | *9.97* | *N/A* | | | | |
| | Target Retirement | Fidelity Freedom K 2055 | FDENX | Outperform | Under Perform | 1st Quintile | 4 Stars | 6.47 | 16.21 | 6.62 | 9.23 | N/A | 0.67% | 0.00% | $ 1,470,706 | 5 Years |
| | Target Retirement | Fidelity Freedom K 2060 | FDKNX | | | Not Rated | Not Rated | 6.43 | 16.08 | N/A | N/A | N/A | 0.67% | 0.00% | $ 632,032 | 3 Years |



# Investment Fund Performance Tables

## FUND DISCLOSURES

Unless otherwise noted, Morningstar Principia Advanced Mutual Funds Module is the source for all fund information with the exception of the fund expense ratio.  Unless otherwise noted, the fund's expense ratio is as reported in the most recent mutual fund prospectus.

Lipper, a Reuters Company, is the source for the Lipper Leaders scorecard, www.lipperleaders.com, as of 03/31/2017.
A Lipper custom report provides the 3-year Lipper quintile ranking as of 03/31/2017.

Value Line Mutual Fund Survey is the source for the Value Line Overall Ranking and Risk Ranking.

**Fidelity Managed Income Portfolio:**  Fund information was provided by Fidelity Investments, as of 12/31/2016.

**Fidelity Extended Market Index:** Fund has a redemption fee of 0.75% between 0 and 90 days.

**Fidelity Low Priced Stock:** Fund has a redemption fee of 1.50% between 0 and 90 days.

**Fidelity Diversified International:** Fund has a redemption fee of 1.00% between 0 and 30 days.



CONFIDENTIAL

# Disclosure

Performance data represents past performance.   Past performance is no guarantee of future results.   Returns and principal value of an investment fluctuate so that shares, when redeemed, may be worth more or less than their original cost.

The information and statistical data contained herein have been obtained from sources, which we believe to be reliable, but in no way are warranted by us as to accuracy or completeness.   Our sources include Morningstar, Value Line, Lipper and the individual fund management companies.   Total returns are adjusted for management, administrative and 12b-1 fees, and other costs automatically deducted from fund assets.



QUANTA_002249

# Investment Fund Data Tables

## FUND WATCH STATUS

| Investment Option | 1st Quarter 2016 | 2nd Quarter 2016 | 3rd Quarter 2016 | 3rd Quarter 2016 | 4th Quarter 2016 | 1st Quarter 2017 |
|---|---|---|---|---|---|---|
| Fidelity Retirement Money Market | No Alert | No Alert | No Alert | No Alert | No Alert | No Alert |
| Fidelity Managed Income Portfolio | No Alert | No Alert | No Alert | No Alert | No Alert | No Alert |
| Fidelity Total Bond | No Alert | No Alert | No Alert | No Alert | No Alert | No Alert |
| T. Rowe Price High Yield | | | | | | |
| Vanguard GNMA Adm | No Alert | No Alert | No Alert | No Alert | No Alert | No Alert |
| Fidelity Balanced K | No Alert | No Alert | No Alert | No Alert | No Alert | No Alert |
| Dodge & Cox Stock | Monitor | Monitor | Monitor | Monitor | To Be Discussed | To Be Discussed |
| Neuberger Berman Large Cap Value | | | | | | |
| Vanguard Value Index Admiral | No Alert | No Alert | No Alert | No Alert | No Alert | No Alert |
| Fidelity Spartan 500 Index | No Alert | No Alert | No Alert | No Alert | No Alert | No Alert |
| American Funds Growth Fund of America | No Alert | No Alert | No Alert | No Alert | No Alert | No Alert |
| Fidelity Contrafund | | | | | | |
| Vanguard Growth Index Admiral | No Alert | No Alert | No Alert | No Alert | No Alert | No Alert |
| Perkins Mid Cap Value | | | | | | |
| Fidelity Low Priced Stock | No Alert | Monitor | Monitor | Monitor | To Be Discussed | To Be Discussed |
| Fidelity Spartan Extended Market Index | No Alert | No Alert | No Alert | No Alert | No Alert | No Alert |
| Baron Growth | | | | | | |
| American Beacon Small Cap Value | No Alert | No Alert | No Alert | No Alert | No Alert | No Alert |
| Oak Ridge Small Cap Growth K | Monitor | Monitor | Monitor | Monitor | To Be Discussed | To Be Discussed |
| Fidelity Diversified International | No Alert | No Alert | No Alert | No Alert | To Be Discussed | To Be Discussed |
| Janus Overseas | | | | | | |
| DFA International Small Cap Value I | No Alert | No Alert | No Alert | No Alert | No Alert | No Alert |
| Fidelity Freedom K Income | No Alert | No Alert | No Alert | No Alert | No Alert | No Alert |
| Fidelity Freedom K 2005 | No Alert | No Alert | No Alert | No Alert | No Alert | No Alert |
| Fidelity Freedom K 2010 | No Alert | No Alert | No Alert | No Alert | No Alert | No Alert |
| Fidelity Freedom K 2015 | No Alert | No Alert | No Alert | No Alert | No Alert | No Alert |
| Fidelity Freedom K 2020 | No Alert | No Alert | No Alert | No Alert | No Alert | No Alert |
| Fidelity Freedom K 2025 | No Alert | No Alert | No Alert | No Alert | No Alert | No Alert |
| Fidelity Freedom K 2030 | No Alert | No Alert | No Alert | No Alert | No Alert | No Alert |
| Fidelity Freedom K 2035 | No Alert | No Alert | No Alert | No Alert | No Alert | No Alert |
| Fidelity Freedom K 2040 | No Alert | No Alert | No Alert | No Alert | No Alert | No Alert |
| Fidelity Freedom K 2045 | No Alert | No Alert | No Alert | No Alert | No Alert | No Alert |
| Fidelity Freedom K 2050 | No Alert | No Alert | No Alert | No Alert | No Alert | No Alert |
| Fidelity Freedom K 2055 | No Alert | No Alert | No Alert | No Alert | No Alert | No Alert |
| Fidelity Freedom K 2060 | No Alert | No Alert | No Alert | No Alert | No Alert | No Alert |



QUANTA_002250

# Investment Fund Data Tables

## Fidelity Managed Income Portfolio

| Total Return (% Annualized) | | | | Total Return Compared to "Best" Benchmark (+/- %) | | | | Manager Tenure | Management Fee |
|---|---|---|---|---|---|---|---|---|---|
| YTD | 1 Yr. | 3 Yrs. | 5 Yrs. | YTD | 1 Yr. | 3 Yrs. | 5 Yrs. | | |
| 0.29 | 1.24 | 1.15 | 1.12 | -0.15 | -0.56 | -0.61 | -0.72 | Management Team | 0.77% |

| Benchmark Used | Morningstar Fund Style | # of Wrap Providers | Total Assets ($M) | Fund Performance Overall |
|---|---|---|---|---|
| Hueler Pooled Fund Universe | Stable Value | 8 | $6,962.77 | **NO ALERT** |

| Market to Book Value | Average Duration | 30 Day Yield | Percentage of Assets with AAA Credit Quality | Percentage of Assets with US Government Quality Rating |
|---|---|---|---|---|
| N/A | 2.70 Years | 1.42% | 19.791 | 46.42% |

*N/A=No data or fund not in existence for period*                    *All data as of 03/31/2017*



## Fidelity® MMT Retirement Govt Mny Mkt II
### Citigroup 3-Month T-Bill

**Period: Q1/2017**

| Fund Information | |
|---|---|
| Fund Classification | Money Market-Taxable |
| Ticker Symbol | FRTXX |
| Product Inception Date | 12/02/88 |

| Key: | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Operations
| | |
|---|---|
| Portfolio Manager(s) | – |
| Portfolio Manager(s) Start Date 1 | – |
| Share Class Net Assets ($US Mil) | $9,655 |
| % Portfolio Turnover | – |
| Expense Ratio | 0.42% |

### Asset Allocation (%)
| | |
|---|---|
| % Stocks | 0.00% |
| % Bonds | 80.40% |
| % Convertibles | 0.00% |
| % Cash | 20.63% |
| % Other | -1.03% |

### Morningstar Ratings
| | |
|---|---|
| Morningstar Overall Rating | – |
| Morningstar Overall Return | – |
| Morningstar Overall Risk | – |

### Credit Quality of Holdings
| | |
|---|---|
| Quality: % AAA | – |
| Quality: % AA | – |
| Quality: % A | – |
| Quality: % BBB | – |
| Quality: % BB | – |
| Quality: % Below B | – |
| Quality: % No Rating | – |

### Top 10 Sectors (%)
| | |
|---|---|
| AAA/Aaa | – |
| AA/Aa | – |
| A | – |
| BBB/Baa | – |
| BB/Ba | – |
| B | – |
| CCC/Caa | – |
| CC/Ca | – |
| C | – |
| Distressed Debt | – |
| Not Rated | – |
| Other | – |

#### Manager Performance



#### Manager Universe Rank



Returns As Of: March 31, 2017

#### Manager vs. Benchmark Performance
| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® MMT Retirement Govt Mny Mkt II | 0.06 | 48 | 0.06 | 48 | 0.10 | 66 | 0.04 | 70 | 0.03 | 70 | 0.75 | 1 |
| Citigroup 3-Month T-Bill | 0.12 | 12 | 0.12 | 12 | 0.34 | 23 | 0.15 | 16 | 0.11 | 8 | 0.61 | 4 |

#### Calendar Year Returns
| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity® MMT Retirement Govt Mny Mkt II | 0.05 | 0.02 | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 | 0.63 | 2.93 |
| Citigroup 3-Month T-Bill | 0.27 | 0.03 | 0.03 | 0.05 | 0.07 | 0.08 | 0.13 | 0.16 | 1.80 |

#### 3 Year Statistics
| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® MMT Retirement Govt Mny Mkt II | 0.03 | 70 | 0.35 | 60 | -3.11 | 70 | -0.01 | 65 | -1.89 | 96 | -1.40 | 96 |
| Citigroup 3-Month T-Bill | 0.08 | 40 | 1.00 | 22 | 0.00 | 16 | 0.00 | 52 | – | – | – | – |

#### 1 Year Statistics
| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® MMT Retirement Govt Mny Mkt II | 0.05 | 68 | 0.92 | 32 | -4.95 | 71 | -0.21 | 98 | -34.74 | 100 | -2.00 | 100 |
| Citigroup 3-Month T-Bill | 0.05 | 66 | 1.00 | 21 | 0.00 | 53 | – | – | – | – | – | – |

#### Upside/Downside (10 Yr.)
Up Mkt Capture

Down Mkt Capture

#### Style Analysis



**Total Average Style Allocation**
Q2-1997 to Q1-2017

#### Risk/Return (10 Yr.)



CONFIDENTIAL

## Fidelity® Total Bond
### Bloomberg Barclays US Aggregate — Period: Q1/2017

**Fund Information**

| Fund Classification | Intermediate-Term Bond |
|---|---|
| Ticker Symbol | FTBFX |
| Product Inception Date | 10/15/02 |

**Key:**

| Blue Diamond: | Fund |
|---|---|
| Black Square: | Benchmark |

**Fund Operations**

| Portfolio Manager(s) | Ford O'Neil |
|---|---|
| Portfolio Manager(s) Start Date 1 | 12/01/2004 |
| Share Class Net Assets ($US Mil) | $21,865 |
| % Portfolio Turnover | 134% |

**Asset Allocation (%)**

| % Stocks | 0.01% |
|---|---|
| % Bonds | 90.63% |
| % Convertibles | 0.05% |
| % Cash | 9.25% |
| % Other | 0.00% |

**Morningstar Ratings**

| Morningstar Overall Rating | 4 |
|---|---|
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 4 |

**Credit Quality of Holdings**

| Quality: % AAA | 53.1% |
|---|---|
| Quality: % AA | 1.3% |
| Quality: % A | 10.9% |
| Quality: % BBB | 19.4% |
| Quality: % BB | 9.2% |
| Quality: % Below B | 5.9% |
| Quality: % No Rating | 0.1% |

**Top 10 Sectors (%)**

| AAA/Aaa | — |
|---|---|
| AA/Aa | — |
| A | — |
| BBB/Baa | — |
| BB/Ba | — |
| B | — |
| CCC/Caa | — |
| CC/Ca | — |
| C | — |
| Distressed Debt | — |
| Not Rated | — |
| Other | — |

**Manager Performance**



**Manager Universe Rank**

Returns As Of: March 31, 2017




**Upside/Downside (10 Yr.)**



**Style Analysis**

### Total Average Style Allocation
Q1-2003 to Q1-2017



**Manager vs. Benchmark Performance**

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Total Bond | 1.32 | 19 | 1.32 | 19 | 3.90 | 10 | 3.33 | 9 | 3.27 | 18 | 4.88 | 20 |
| Bloomberg Barclays US Aggregate | 0.82 | 72 | 0.82 | 72 | 0.44 | 77 | 2.68 | 35 | 2.34 | 62 | 4.27 | 50 |

**Calendar Year Returns**

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Total Bond | 5.86 | -0.42 | 5.54 | -0.92 | 6.51 | 7.40 | 8.55 | 19.80 | -5.56 |
| Bloomberg Barclays US Aggregate | 2.65 | 0.55 | 5.97 | -2.02 | 4.22 | 7.84 | 6.54 | 5.93 | 5.24 |

**3 Year Statistics**

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Total Bond | 3.43 | 34 | 0.91 | 53 | 0.93 | 15 | 0.89 | 12 | 0.46 | 12 | 2.01 | 10 |
| Bloomberg Barclays US Aggregate | 3.46 | 28 | 1.00 | 16 | 0.73 | 43 | 0.00 | 51 | — | — | 1.24 | 47 |

**1 Year Statistics**

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Total Bond | 4.32 | 51 | 0.97 | 53 | 0.82 | 10 | 3.46 | 10 | 4.89 | 18 | 1.63 | 10 |
| Bloomberg Barclays US Aggregate | 4.41 | 41 | 1.00 | 38 | 0.33 | 78 | — | — | — | — | 0.03 | 77 |

**Risk/Return (10 Yr.)**



CONFIDENTIAL

## Vanguard GNMA Adm
### Bloomberg Barclays US Interm. Government                    Period: Q1/2017

| Fund Information | |
| --- | --- |
| Fund Classification | Intermediate Government |
| Ticker Symbol | VFIJX |
| Product Inception | 02/12/01 |

**Key:**

| | |
| --- | --- |
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Operations

| | |
| --- | --- |
| Portfolio Manager(s) | -- |
| Portfolio Manager(s) Start Date 1 | -- |
| Share Class Net Assets ($US Mil) | $17,367 |
| % Portfolio Turnover | 926% |
| Expense Ratio | 0.11% |

### Asset Allocation (%)

| | |
| --- | --- |
| % Stocks | 1.04% |
| % Bonds | 97.91% |
| % Convertibles | 0.00% |
| % Cash | 0.00% |
| % Other | 1.05% |

### Morningstar Ratings

| | |
| --- | --- |
| Morningstar Overall Rating | 5 |
| Morningstar Overall Return | 5 |
| Morningstar Overall Risk | 3 |

### Credit Quality of Holdings

| | |
| --- | --- |
| Quality: % AAA | 99.1% |
| Quality: % AA | 0.0% |
| Quality: % A | 0.0% |
| Quality: % BBB | 0.0% |
| Quality: % BB | 0.0% |
| Quality: % Below B | 0.0% |
| Quality: % No Rating | 0.9% |

### Top 10 Sectors (%)

| | |
| --- | --- |
| AAA/Aaa | -- |
| AA/Aa | -- |
| A | -- |
| BBB/Baa | -- |
| BB/Ba | -- |
| B | -- |
| CCC/Caa | -- |
| CC/Ca | -- |
| C | -- |
| Distressed Debt | -- |
| Not Rated | -- |
| Other | -- |

### Manager Performance



### Upside/Downside (10 Yr.)



### Manager Universe Rank

Returns As Of: March 31, 2017



### Style Analysis



**Total Average Style Allocation**
Q2-1997 to Q1-2017

### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Vanguard GNMA Adm | 0.33 | 71 | 0.33 | 71 | 0.37 | 14 | 2.77 | 4 | 2.02 | 9 | 4.36 | 9 |
| Bloomberg Barclays US Interm. Government | 0.54 | 41 | 0.54 | 41 | -0.67 | 51 | 1.55 | 65 | 1.23 | 58 | 3.32 | 62 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Vanguard GNMA Adm | 1.95 | 1.43 | 6.76 | -2.13 | 2.45 | 7.80 | 7.07 | 5.39 | 7.33 |
| Bloomberg Barclays US Interm. Government | 1.05 | 1.18 | 2.52 | -1.25 | 1.73 | 6.08 | 4.98 | -0.32 | 10.43 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Vanguard GNMA Adm | 2.37 | 63 | 0.86 | 67 | 1.11 | 9 | 1.42 | 7 | 0.99 | 8 | 2.22 | 10 |
| Bloomberg Barclays US Interm. Government | 2.38 | 62 | 1.00 | 52 | 0.59 | 49 | 0.00 | 54 | -- | -- | 0.98 | 47 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Vanguard GNMA Adm | 2.64 | 72 | 0.84 | 73 | 0.01 | 14 | 0.93 | 13 | 0.98 | 14 | 0.02 | 14 |
| Bloomberg Barclays US Interm. Government | 2.95 | 57 | 1.00 | 55 | -0.10 | 56 | 0.00 | 56 | -- | -- | -0.44 | 61 |

### Risk/Return (10 Yr.)



CONFIDENTIAL

QUANTA_002254  VI-5

## Fidelity® Balanced K
**Dow Jones Moderate**  **Period: Q1/2017**

### Fund Information

| | |
|---|---|
| Fund Classification | Allocation--50% to 70% Equity |
| Ticker Symbol | FBAKX |
| Product Inception | 05/09/08 |

### Key:

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | Pramod Atluri |
| Portfolio Manager(s) Start Date 1 | 03/01/2012 |
| Share Class Net Assets ($US Mil) | $8,385 |
| % Portfolio Turnover | 64% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 65.95% |
| % Bonds | 27.09% |
| % Convertibles | 0.01% |
| % Cash | 4.48% |
| % Other | 2.44% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | 5 |
| Morningstar Overall Return | 5 |
| Morningstar Overall Risk | 4 |

### Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 4.31% |
| Basic Materials | 1.57% |
| Industrial Engineering | 5.74% |
| General Retailers | 7.48% |
| Health Care Equipment & Services | 9.34% |
| Personal Goods | 6.03% |
| Fixed Line Telecommunications | 2.96% |
| Gas, Water & Multiutilities | 2.17% |
| Financial Services | 9.74% |
| Technology Hardware & Equipment | 2.17% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| — | — |

### Manager Performance



### Manager Universe Rank



### Upside/Downside (10 Yr.)



### Style Analysis

**12 Quarter Rolling Style Map - Tradit**
Q1-1987 to Q1-2017



### Risk/Return (10 Yr.)



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Balanced K | 5.54 | 3 | 5.54 | 3 | 12.95 | 11 | 7.15 | 5 | 9.42 | 7 | 6.36 | 18 |
| Dow Jones Moderate | 4.44 | 24 | 4.44 | 24 | 9.79 | 57 | 4.72 | 49 | 6.78 | 63 | 5.17 | 51 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Balanced K | 7.12 | 0.50 | 10.52 | 20.64 | 13.04 | 1.76 | 13.92 | 28.29 | -31.22 |
| Dow Jones Moderate | 7.67 | -1.21 | 5.35 | 14.46 | 11.33 | 2.69 | 9.94 | 23.80 | -24.77 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Balanced K | 6.04 | 20 | 0.97 | 27 | 1.16 | 14 | 2.53 | 14 | 0.89 | 3 | 2.04 | 18 |
| Dow Jones Moderate | 5.58 | 38 | 1.00 | 17 | 0.82 | 55 | 0.00 | 61 | — | — | 1.41 | 52 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Balanced K | 4.09 | 26 | 0.89 | 18 | 3.08 | 50 | 4.04 | 49 | 2.54 | 2 | — | — |
| Dow Jones Moderate | 4.43 | 16 | 1.00 | 7 | 2.13 | 14 | — | — | — | — | 13.05 | 60 |

CONFIDENTIAL

## Dodge & Cox Stock
**Russell 1000 Value** — **Period: Q1/2017**

### Key:
| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Information
| | |
|---|---|
| Fund Classification | Large Value |
| Ticker Symbol | DODGX |
| Product Inception Date | 01/04/65 |

### Fund Operations
| | |
|---|---|
| Portfolio Manager(s) | — |
| Portfolio Manager(s) Start Date 1 | — |
| Share Class Net Assets ($US Mil) | $65,211 |
| % Portfolio Turnover | 16% |
| Expense Ratio | 0.52% |

### Asset Allocation (%)
| | |
|---|---|
| % Stocks | 97.05% |
| % Bonds | 0.00% |
| % Convertibles | 0.00% |
| % Cash | 2.95% |
| % Other | 0.00% |

### Morningstar Ratings
| | |
|---|---|
| Morningstar Overall Rating | 4 |
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 5 |

### Sector Weightings
| | |
|---|---|
| Oil & Gas Producers | 9.18% |
| Basic Materials | 0.99% |
| Industrial Engineering | 3.43% |
| General Retailers | 8.85% |
| Health Care Equipment & Services | 16.92% |
| Personal Goods | 2.18% |
| Fixed Line Telecommunications | 7.74% |
| Gas, Water & Multiutilities | 0.00% |
| Financial Services | 29.44% |
| Technology Hardware & Equipment | 0.00% |

### Top 10 Holdings (%)
| Name | Weight |
|---|---|
| — | — |

### Manager Performance



### Upside/Downside (10 Yr.)



### Style Analysis

#### 12 Quarter Rolling Style Map - Tradit
Q1-1986 to Q1-2017



### Manager vs. Benchmark Performance
| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dodge & Cox Stock | 4.97 | 13 | 4.97 | 13 | 28.58 | 1 | 9.44 | 9 | 15.24 | 1 | 6.26 | 37 |
| Russell 1000 Value | 3.27 | 65 | 3.27 | 65 | 19.22 | 29 | 8.67 | 20 | 13.13 | 12 | 5.93 | 47 |

### Calendar Year Returns
| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Dodge & Cox Stock | 21.28 | -4.49 | 10.40 | 40.55 | 22.01 | -4.08 | 13.49 | 31.27 | -43.31 |
| Russell 1000 Value | 17.34 | -3.83 | 13.45 | 32.53 | 17.51 | 0.39 | 15.51 | 19.69 | -36.85 |

### 3 Year Statistics
| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dodge & Cox Stock | 10.49 | 7 | 1.09 | 12 | 0.89 | 50 | 0.11 | 36 | 0.14 | 12 | 1.61 | 42 |
| Russell 1000 Value | 8.26 | 49 | 1.00 | 30 | 1.03 | 27 | 0.00 | 38 | — | — | 1.75 | 33 |

### 1 Year Statistics
| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dodge & Cox Stock | 8.03 | 7 | 1.14 | 29 | 3.52 | 59 | 5.76 | 36 | 1.30 | 4 | — | — |
| Russell 1000 Value | 3.12 | 78 | 1.00 | 41 | 6.05 | — | — | — | — | — | — | — |

### Risk/Return (10 Yr.)



## Vanguard Value Index Adm
### MSCI US Prime Mkt Value
**Period: Q1/2017**

**Key:**

| Blue Diamond: | Fund |
|---|---|
| Black Square: | Benchmark |

### Fund Information

| Fund Classification | Large Value |
|---|---|
| Ticker Symbol | VVIAX |
| Product Inception Date | 11/13/00 |

### Fund Operations

| Portfolio Manager(s) | — |
|---|---|
| Portfolio Manager(s) Start Date | — |
| Share Class Net Assets ($US Mil) | $14,321 |
| % Portfolio Turnover | 7% |
| Expense Ratio | 0.08% |

### Asset Allocation (%)

| % Stocks | 99.83% |
|---|---|
| % Bonds | 0.00% |
| % Convertibles | 0.00% |
| % Cash | 0.17% |
| % Other | 0.00% |

### Morningstar Ratings

| Morningstar Overall Rating | 4 |
|---|---|
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 3 |

### Sector Weightings

| Oil & Gas Producers | 9.14% |
|---|---|
| Basic Materials | 3.70% |
| Industrial Engineering | 11.69% |
| General Retailers | 4.98% |
| Health Care Equipment & Services | 13.54% |
| Personal Goods | 8.94% |
| Fixed Line Telecommunications | 4.33% |
| Gas, Water & Multiutilities | 5.84% |
| Financial Services | 24.26% |
| Technology Hardware & Equipment | 5.84% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| Microsoft Corp | 4.36% |
| Exxon Mobil Corp | 3.09% |
| Johnson & Johnson | 3.06% |
| Berkshire Hathaway Inc B | 2.90% |
| JPMorgan Chase & Co | 2.84% |
| General Electric Co | 2.38% |
| AT&T Inc | 2.30% |
| Wells Fargo & Co | 2.27% |
| Bank of America Corporation | 2.13% |
| Procter & Gamble Co | 2.07% |

### Manager Performance



### Manager Universe Rank



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vanguard Value Index Adm | 3.25 | 65 | 3.25 | 65 | 18.73 | 35 | 9.61 | 8 | 13.41 | 7 | 6.23 | 37 |
| MSCI US Prime Mkt Value | 3.43 | 59 | 3.43 | 59 | 18.81 | 33 | 9.36 | 10 | 13.07 | 13 | 6.06 | 43 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Vanguard Value Index Adm | 16.86 | -0.86 | 13.18 | 33.05 | 15.18 | 1.14 | 14.45 | 19.72 | -35.90 |
| MSCI US Prime Mkt Value | 17.70 | -1.81 | 12.52 | 31.88 | 15.23 | 1.24 | 14.54 | 19.54 | -36.00 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vanguard Value Index Adm | 7.82 | 67 | 1.01 | 42 | 1.21 | 10 | 0.15 | 19 | 0.20 | 5 | 2.24 | 15 |
| MSCI US Prime Mkt Value | 7.64 | 73 | 1.00 | 46 | 1.21 | 11 | 0.00 | 20 | — | — | 2.23 | 15 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vanguard Value Index Adm | 4.19 | 50 | 1.47 | 23 | 4.39 | 41 | -8.03 | 73 | -0.06 | 36 | — | — |
| MSCI US Prime Mkt Value | 2.84 | 84 | 1.00 | 52 | 6.51 | 45 | — | — | — | — | — | — |

### Upside/Downside (10 Yr.)



### Style Analysis

# 12 Quarter Rolling Style Map - Tradit
### Q1-1993 to Q1-2017



### Risk/Return (10 Yr.)



## Fidelity® 500 Index Institutional
### S&P 500 — Period: Q1/2017

| Fund Information | |
| --- | --- |
| Fund Classification | Large Blend |
| Ticker Symbol | FXSIX |
| Product Inception Date | 05/04/11 |

**Key:**

| | |
| --- | --- |
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Operations

| | |
| --- | --- |
| Portfolio Manager(s) | — |
| Portfolio Manager(s) Start Date 1 | — |
| Share Class Net Assets ($US Mil) | $32,549 |
| % Portfolio Turnover | 5% |
| Expense Ratio | 0.04% |

### Asset Allocation (%)

| | |
| --- | --- |
| % Stocks | 99.61% |
| % Bonds | 0.00% |
| % Convertibles | 0.00% |
| % Cash | 0.39% |
| % Other | 0.00% |

### Morningstar Ratings

| | |
| --- | --- |
| Morningstar Overall Rating | 5 |
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 2 |

### Sector Weightings

| | |
| --- | --- |
| Oil & Gas Producers | 6.57% |
| Basic Materials | 2.86% |
| Industrial Engineering | 10.40% |
| General Retailers | 10.74% |
| Health Care Equipment & Services | 14.27% |
| Personal Goods | 9.43% |
| Fixed Line Telecommunications | 4.01% |
| Gas, Water & Multiutilities | 3.16% |
| Financial Services | 16.27% |
| Technology Hardware & Equipment | 3.16% |

### Top 10 Holdings (%)

| Name | Weight |
| --- | --- |
| — | — |

### Manager Performance



### Manager Universe Rank

### Upside/Downside (10 Yr.)



### Style Analysis

**12 Quarter Rolling Style Map - Tradit**
Q2-1988 to Q1-2017



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Fidelity® 500 Index Institutional | 6.05 | 29 | 6.05 | 29 | 17.14 | 33 | 10.34 | 6 | 13.27 | 11 | 7.47 | 21 |
| S&P 500 | 6.07 | 28 | 6.07 | 28 | 17.17 | 32 | 10.37 | 5 | 13.30 | 10 | 7.51 | 20 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Fidelity® 500 Index Institutional | 11.93 | 1.36 | 13.65 | 32.35 | 15.96 | 2.09 | 14.98 | 26.51 | -37.03 |
| S&P 500 | 11.96 | 1.38 | 13.69 | 32.39 | 16.00 | 2.11 | 15.06 | 26.46 | -37.00 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Fidelity® 500 Index Institutional | 7.15 | 74 | 1.00 | 55 | 1.43 | 6 | -0.03 | 11 | -1.74 | 82 | 2.74 | 9 |
| S&P 500 | 7.15 | 74 | 1.00 | 55 | 1.43 | 6 | 0.00 | 11 | — | — | 2.75 | 9 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Fidelity® 500 Index Institutional | 2.98 | 75 | 1.00 | 51 | 5.64 | 18 | 0.03 | 42 | -2.98 | 87 | — | — |
| S&P 500 | 2.99 | 73 | 1.00 | 48 | 5.66 | 17 | 0.00 | 42 | — | — | — | — |

### Risk/Return (10 Yr.)



## American Funds Growth Fund of Amer R6
### Russell 1000 Growth                                         Period: Q1/2017

**Key:**

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Information

| Fund Classification | Large Growth |
|---|---|
| Ticker Symbol | RGAGX |
| Product Inception Date | 05/01/09 |

### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | — |
| Portfolio Manager(s) Start Date 1 | — |
| Share Class Net Assets ($US Mil) | $18,882 |
| % Portfolio Turnover | 31% |
| Expense Ratio | 0.33% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 93.15% |
| % Bonds | 1.11% |
| % Convertibles | 0.00% |
| % Cash | 3.91% |
| % Other | 1.64% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | 5 |
| Morningstar Overall Return | 5 |
| Morningstar Overall Risk | 2 |

### Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 10.93% |
| Basic Materials | 2.58% |
| Industrial Engineering | 5.24% |
| General Retailers | 19.41% |
| Health Care Equipment & Services | 13.68% |
| Personal Goods | 5.59% |
| Fixed Line Telecommunications | 3.19% |
| Gas, Water & Multiutilities | 0.00% |
| Financial Services | 10.05% |
| Technology Hardware & Equipment | 0.00% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| — | — |

### Manager Performance



### Manager Universe Rank

### Upside/Downside (10 Yr.)



### Style Analysis

## 12 Quarter Rolling Style Map - Tradit
### Q1-1986 to Q1-2017



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Funds Growth Fund of Amer R6 | 8.18 | 59 | 8.18 | 59 | 20.70 | 4 | 10.54 | 20 | 14.08 | 6 | 7.91 | 48 |
| Russell 1000 Growth | 8.91 | 46 | 8.91 | 46 | 15.76 | 37 | 11.27 | 9 | 13.32 | 15 | 9.13 | 14 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| American Funds Growth Fund of Amer R6 | 8.82 | 5.70 | 9.63 | 34.29 | 20.98 | -4.53 | 12.67 | 34.76 | -39.07 |
| Russell 1000 Growth | 7.08 | 5.67 | 13.05 | 33.48 | 15.26 | 2.64 | 16.71 | 37.21 | -38.44 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Funds Growth Fund of Amer R6 | 8.50 | 62 | 1.04 | 59 | 1.22 | 19 | -1.01 | 19 | -0.22 | 20 | 2.54 | 28 |
| Russell 1000 Growth | 7.58 | 83 | 1.00 | 67 | 1.47 | 4 | 0.00 | 10 | — | — | 3.64 | 10 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Funds Growth Fund of Amer R6 | 6.08 | 80 | 0.75 | 75 | 3.35 | 7 | 8.39 | 7 | 1.77 | 2 | — | — |
| Russell 1000 Growth | 7.71 | 65 | 1.00 | 60 | 1.47 | 4 | 0.00 | 36 | — | — | — | — |

### Risk/Return (10 Yr.)



CONFIDENTIAL

QUANTA_002259

VI-10

## Vanguard Growth Index Admiral
### MSCI US Prime Mkt Growth
**Period: Q1/2017**

**Key:**

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Information

| Fund Classification | Large Growth |
|---|---|
| Ticker Symbol | VIGAX |
| Product Inception Date | 11/13/00 |

### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | — |
| Portfolio Manager(s) Start Date | — |
| Share Class Net Assets ($US Mil) | $20,874 |
| % Portfolio Turnover | 11% |
| Expense Ratio | 0.08% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 99.50% |
| % Bonds | 0.00% |
| % Convertibles | 0.00% |
| % Cash | 0.49% |
| % Other | 0.00% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | 4 |
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 3 |

### Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 3.27% |
| Basic Materials | 2.33% |
| Industrial Engineering | 8.71% |
| General Retailers | 18.36% |
| Health Care Equipment & Services | 14.36% |
| Personal Goods | 9.61% |
| Fixed Line Telecommunications | 4.03% |
| Gas, Water & Multiutilities | 0.00% |
| Financial Services | 7.15% |
| Technology Hardware & Equipment | 0.00% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| Apple Inc | 7.20% |
| Amazon.com Inc | 3.62% |
| Facebook Inc A | 3.36% |
| Alphabet Inc A | 2.53% |
| Alphabet Inc C | 2.46% |
| The Home Depot Inc | 1.80% |
| Comcast Corp Class A | 1.79% |
| Philip Morris International Inc | 1.76% |
| Walt Disney Co | 1.71% |
| Visa Inc Class A | 1.66% |

### Manager Performance



### Manager Universe Rank



### Upside/Downside (10 Yr.)



### Style Analysis

## 12 Quarter Rolling Style Map - Traditi
### Q1-1993 to Q1-2017



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vanguard Growth Index Admiral | 9.59 | 34 | 9.59 | 34 | 15.91 | 35 | 10.65 | 18 | 12.91 | 23 | 9.00 | 17 |
| MSCI US Prime Mkt Growth | 9.10 | 43 | 9.10 | 43 | 16.17 | 31 | 10.96 | 13 | 13.40 | 14 | 9.27 | 12 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Vanguard Growth Index Admiral | 6.12 | 3.30 | 13.63 | 32.40 | 17.01 | 1.87 | 17.12 | 36.42 | -38.22 |
| MSCI US Prime Mkt Growth | 5.93 | 4.23 | 14.59 | 33.67 | 17.14 | 1.96 | 17.23 | 36.50 | -38.22 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vanguard Growth Index Admiral | 8.35 | 66 | 0.99 | 50 | 1.26 | 16 | -0.16 | 23 | -0.22 | 24 | 3.01 | 18 |
| MSCI US Prime Mkt Growth | 8.33 | 66 | 1.00 | 47 | 1.30 | 12 | 0.00 | 20 | — | — | 2.90 | 20 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vanguard Growth Index Admiral | 9.01 | 50 | 1.14 | 45 | 1.73 | 42 | -2.28 | 47 | -0.15 | 40 | 31.09 | 12 |
| MSCI US Prime Mkt Growth | 7.84 | 63 | 1.00 | 58 | 2.05 | 35 | — | — | — | — | — | — |

### Risk/Return (10 Yr.)



CONFIDENTIAL

QUANTA-002260

VI-11

## Fidelity® Low-Priced Stock K
### Russell MidCap
**Period: Q1/2017**

**Key:**

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

**Fund Information**

| Fund Classification | Mid-Cap Value |
|---|---|
| Ticker Symbol | FLPKX |
| Product Inception Date | 05/09/08 |

**Fund Operations**

| Portfolio Manager(s) | — |
|---|---|
| Portfolio Manager(s) Start Date 1 | — |
| Share Class Net Assets ($US Mil) | $10,753 |
| % Portfolio Turnover | 9% |
| Expense Ratio | 0.78% |

**Asset Allocation (%)**

| % Stocks | 91.26% |
|---|---|
| % Bonds | 0.02% |
| % Convertibles | 0.00% |
| % Cash | 8.70% |
| % Other | 0.02% |

**Morningstar Ratings**

| Morningstar Overall Rating | 3 |
|---|---|
| Morningstar Overall Return | 2 |
| Morningstar Overall Risk | 1 |

**Sector Weightings**

| Oil & Gas Producers | 4.67% |
|---|---|
| Basic Materials | 3.38% |
| Industrial Engineering | 8.65% |
| General Retailers | 22.74% |
| Health Care Equipment & Services | 11.94% |
| Personal Goods | 9.02% |
| Fixed Line Telecommunications | 0.13% |
| Gas, Water & Multiutilities | 0.50% |
| Financial Services | 13.74% |
| Technology Hardware & Equipment | 0.50% |

**Top 10 Holdings (%)**

| Name | Weight |
|---|---|
| — | — |

### Manager Performance



### Manager Universe Rank

### Upside/Downside (10 Yr.)



### Style Analysis

**12 Quarter Rolling Style Map - Tradit**
Q1-1990 to Q1-2017



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Low-Priced Stock K | 4.35 | 37 | 4.35 | 37 | 12.48 | 88 | 6.10 | 63 | 11.27 | 64 | 7.72 | 38 |
| Russell MidCap | 5.15 | 20 | 5.15 | 20 | 17.03 | 55 | 8.48 | 28 | 13.09 | 20 | 7.94 | 32 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Low-Priced Stock K | 8.88 | -0.45 | 7.75 | 34.45 | 18.66 | 0.06 | 20.87 | 39.31 | -36.11 |
| Russell MidCap | 13.80 | -2.44 | 13.22 | 34.76 | 17.28 | -1.55 | 25.47 | 40.48 | -41.46 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Low-Priced Stock K | 6.21 | 97 | 0.66 | 97 | 0.96 | 24 | 0.48 | 14 | -0.57 | 62 | 1.61 | 25 |
| Russell MidCap | 8.00 | 83 | 1.00 | 58 | 1.04 | 13 | 0.00 | 24 | — | — | 1.73 | 17 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Low-Priced Stock K | 4.99 | 32 | 1.82 | 18 | 2.43 | 76 | -16.08 | 85 | -1.18 | 85 | 18.21 | 24 |
| Russell MidCap | 1.96 | 89 | 1.00 | 29 | 8.52 | 97 | 0.00 | 70 | — | — | — | — |

### Risk/Return (10 Yr.)



# Fidelity® Extended Market Index Premium
## Dow Jones US Completion Total Market

**Period: Q1/2017**

### Fund Information

| Fund Classification | Mid-Cap Blend |
|---|---|
| Ticker Symbol | FSEVX |
| Product Inception Date | 10/14/05 |

### Key:

| Blue Diamond: | Fund |
|---|---|
| Black Square: | Benchmark |

### Fund Operations

| Portfolio Manager(s) | — |
|---|---|
| Portfolio Manager(s) Start Date 1 | — |
| Share Class Net Assets ($US Mil) | $16,255 |
| % Portfolio Turnover | 12% |
| Expense Ratio | 0.07% |

### Asset Allocation (%)

| % Stocks | 99.30% |
|---|---|
| % Bonds | 0.03% |
| % Convertibles | 0.00% |
| % Cash | 0.66% |
| % Other | 0.00% |

### Morningstar Ratings

| Morningstar Overall Rating | 4 |
|---|---|
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 4 |

### Sector Weightings

| Oil & Gas Producers | 4.16% |
|---|---|
| Basic Materials | 5.66% |
| Industrial Engineering | 13.36% |
| General Retailers | 13.55% |
| Health Care Equipment & Services | 9.76% |
| Personal Goods | 3.75% |
| Fixed Line Telecommunications | 2.69% |
| Gas, Water & Multiutilities | 2.75% |
| Financial Services | 16.25% |
| Technology Hardware & Equipment | 2.75% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| — | — |

### Manager Performance



### Manager Universe Rank



### Upside/Downside (10 Yr.)



### Style Analysis

## 12 Quarter Rolling Style Map - Tradit
### Q1-1998 to Q1-2017



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Extended Market Index Premium | 4.56 | 31 | 4.56 | 31 | 22.44 | 7 | 7.14 | 48 | 12.51 | 38 | 8.09 | 28 |
| Dow Jones US Completion Total Market | 4.58 | 30 | 4.58 | 30 | 22.19 | 8 | 6.96 | 51 | 12.34 | 44 | 7.96 | 31 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Extended Market Index Premium | 16.10 | -3.32 | 7.71 | 38.23 | 18.05 | -3.79 | 28.62 | 36.69 | -38.43 |
| Dow Jones US Completion Total Market | 15.75 | -3.42 | 7.63 | 38.05 | 17.89 | -3.76 | 28.62 | 37.43 | -39.03 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Extended Market Index Premium | 10.47 | 17 | 1.00 | 7 | 0.67 | 59 | 0.15 | 68 | 2.17 | 1 | 1.04 | 61 |
| Dow Jones US Completion Total Market | 10.43 | 20 | 1.00 | 8 | 0.65 | 61 | 0.00 | 71 | — | — | 1.01 | 64 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Extended Market Index Premium | 3.24 | 72 | 1.01 | 33 | 6.83 | 16 | -0.02 | 59 | 2.16 | 1 | — | — |
| Dow Jones US Completion Total Market | 3.20 | 72 | 1.00 | 34 | 6.83 | 16 | 0.00 | 59 | — | — | — | — |

### Risk/Return (10 Yr.)



CONFIDENTIAL

QUANTA_002262
VI-13

## American Beacon Small Cp Val Inst
### Russell 2000 Value | Period: Q1/2017

**Fund Information**

| Fund Classification | Small Value |
|---|---|
| Ticker Symbol | AVFIX |
| Product Inception Date | 12/31/98 |

**Key:**

| Blue Diamond: | Fund |
|---|---|
| Black Square: | Benchmark |

### Fund Operations

| Portfolio Manager(s) | — |
|---|---|
| Portfolio Manager(s) Start Date 1 | — |
| Share Class Net Assets ($US Mil) | $5,786 |
| % Portfolio Turnover | 53% |
| Expense Ratio | 0.84% |

### Asset Allocation (%)

| % Stocks | 95.81% |
|---|---|
| % Bonds | 0.00% |
| % Convertibles | 0.00% |
| % Cash | 4.19% |
| % Other | 0.00% |

### Morningstar Ratings

| Morningstar Overall Rating | 4 |
|---|---|
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 4 |

### Sector Weightings

| Oil & Gas Producers | 5.30% |
|---|---|
| Basic Materials | 5.44% |
| Industrial Engineering | 16.83% |
| General Retailers | 13.15% |
| Health Care Equipment & Services | 3.09% |
| Personal Goods | 2.52% |
| Fixed Line Telecommunications | 0.27% |
| Gas, Water & Multiutilities | 2.18% |
| Financial Services | 23.41% |
| Technology Hardware & Equipment | 2.18% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| — | — |

### Manager Performance



### Manager Universe Rank

### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Beacon Small Cp Val Inst | 1.05 | 31 | 1.05 | 31 | 25.02 | 27 | 7.80 | 29 | 13.06 | 23 | 7.70 | 22 |
| Russell 2000 Value | -0.13 | 58 | -0.13 | 58 | 29.37 | 11 | 7.62 | 33 | 12.54 | 37 | 6.09 | 65 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| American Beacon Small Cp Val Inst | 26.77 | -5.04 | 4.70 | 40.06 | 16.52 | -4.05 | 26.19 | 35.37 | -31.92 |
| Russell 2000 Value | 31.74 | -7.47 | 4.22 | 34.52 | 18.05 | -5.50 | 24.50 | 20.58 | -28.92 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Beacon Small Cp Val Inst | 12.43 | 50 | 0.87 | 40 | 0.62 | 29 | 1.06 | 32 | 0.06 | 29 | 1.12 | 30 |
| Russell 2000 Value | 14.05 | 18 | 1.00 | 10 | 0.53 | 46 | 0.00 | 52 | — | — | 0.94 | 47 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Beacon Small Cp Val Inst | 12.13 | 39 | 0.95 | 40 | 2.03 | 52 | -2.29 | 54 | -1.20 | 37 | — | — |
| Russell 2000 Value | 12.19 | 37 | 1.00 | 30 | 2.14 | 43 | — | — | — | — | 115.65 | 10 |

### Upside/Downside (10 Yr.)



### Style Analysis

**12 Quarter Rolling Style Map - Tradit...**
Q1-1999 to Q1-2017



### Risk/Return (10 Yr.)



CONFIDENTIAL

QUANTA_00226871-14

## Oak Ridge Small Cap Growth K
### Russell 2000 Growth                                    Period: Q1/2017

**Key:**

| Blue Diamond: | Fund |
|---|---|
| Black Square: | Benchmark |

**Fund Information**

| Fund Classification | Small Growth |
|---|---|
| Ticker Symbol | ORIKX |
| Product Inception Date | 12/20/12 |

### Fund Operations

| Portfolio Manager(s) | David Klaskin |
|---|---|
| Portfolio Manager(s) Start Date 1 | 01/03/1994 |
| Share Class Net Assets ($US Mil) | $139 |
| % Portfolio Turnover | 30% |

### Asset Allocation (%)

| % Stocks | 93.55% |
|---|---|
| % Bonds | 0.00% |
| % Convertibles | 0.00% |
| % Cash | 6.18% |
| % Other | 0.27% |

### Morningstar Ratings

| Morningstar Overall Rating | 2 |
|---|---|
| Morningstar Overall Return | 2 |
| Morningstar Overall Risk | 3 |

### Sector Weightings

| Oil & Gas Producers | 2.33% |
|---|---|
| Basic Materials | 2.44% |
| Industrial Engineering | 17.33% |
| General Retailers | 13.76% |
| Health Care Equipment & Services | 22.97% |
| Personal Goods | 6.79% |
| Fixed Line Telecommunications | 0.01% |
| Gas, Water & Multiutilities | 0.00% |
| Financial Services | 3.26% |
| Technology Hardware & Equipment | 0.00% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| — | — |

### Manager Performance



### Manager Universe Rank

### Style Analysis

### Upside/Downside (10 Yr.)



## 12 Quarter Rolling Style Map - Tradit
### Q2-1994 to Q1-2017



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oak Ridge Small Cap Growth K | 4.71 | 64 | 4.71 | 64 | 12.47 | 98 | 2.95 | 82 | 9.36 | 76 | 7.61 | 49 |
| Russell 2000 Growth | 5.35 | 53 | 5.35 | 53 | 23.03 | 42 | 6.72 | 34 | 12.10 | 24 | 8.06 | 35 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Oak Ridge Small Cap Growth K | 2.66 | -4.23 | 4.42 | 39.73 | 10.56 | 0.92 | 28.91 | 26.08 | -29.79 |
| Russell 2000 Growth | 11.32 | -1.38 | 5.60 | 43.30 | 14.59 | -2.91 | 29.09 | 34.47 | -38.54 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oak Ridge Small Cap Growth K | 12.12 | 63 | 0.85 | 58 | 0.23 | 79 | -2.64 | 75 | -0.83 | 83 | 0.32 | 80 |
| Russell 2000 Growth | 13.44 | 35 | 1.00 | 23 | 0.49 | 38 | 0.00 | 45 | — | — | 0.75 | 40 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oak Ridge Small Cap Growth K | 7.52 | 32 | 0.99 | 34 | 1.61 | 94 | -8.72 | 86 | -2.03 | 96 | 5.24 | 78 |
| Russell 2000 Growth | 5.49 | 65 | 1.00 | 32 | 4.1x | xx | — | 63 | — | — | — | xx |

### Risk/Return (10 Yr.)



CONFIDENTIAL

QUANTA_002264

VI-15

## Fidelity® Diversified International K
### MSCI EAFE-ND     Period: Q1/2017

**Fund Information**

| | |
|---|---|
| Fund Classification | Foreign Large Growth |
| Ticker Symbol | FDIKX |
| Product Inception Date | 05/09/08 |

**Key:**

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | — |
| Portfolio Manager(s) Start Date 1 | — |
| Share Class Net Assets ($US Mil) | $8,244 |
| % Portfolio Turnover | 24% |
| Expense Ratio | 0.92% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 96.09% |
| % Bonds | 0.00% |
| % Convertibles | 0.00% |
| % Cash | 3.91% |
| % Other | 0.00% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | 4 |
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 3 |

### Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 4.44% |
| Basic Materials | 3.76% |
| Industrial Engineering | 8.19% |
| General Retailers | 9.46% |
| Health Care Equipment & Services | 12.56% |
| Personal Goods | 15.81% |
| Fixed Line Telecommunications | 3.94% |
| Gas, Water & Multiutilities | 0.10% |
| Financial Services | 23.23% |
| Technology Hardware & Equipment | 0.10% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| — | — |



### Manager Performance



### Manager Universe Rank

Returns As Of: March 31, 2017



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Diversified International K | 8.00 | 69 | 8.00 | 69 | 7.21 | 60 | 1.64 | 34 | 6.76 | 19 | 1.92 | 57 |
| MSCI EAFE-ND | 7.25 | 88 | 7.25 | 88 | 11.67 | 22 | 0.50 | 60 | 5.83 | 42 | 1.05 | 77 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Diversified International K | -3.60 | 3.24 | -3.05 | 25.34 | 19.61 | -13.62 | 9.85 | 32.08 | -45.12 |
| MSCI EAFE-ND | 1.00 | -0.81 | -4.90 | 22.78 | 17.32 | -12.14 | 7.75 | 31.78 | -43.38 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Diversified International K | 11.12 | 52 | 0.99 | 36 | 0.13 | 33 | 1.19 | 35 | 0.36 | 27 | 0.21 | 33 |
| MSCI EAFE-ND | 10.78 | 63 | 1.00 | 27 | 0.03 | 60 | 0.00 | 63 | — | — | 0.05 | 60 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity® Diversified International K | 12.64 | 67 | 1.34 | 52 | 0.54 | 56 | -7.57 | 66 | -1.06 | 73 | 1.29 | 48 |
| MSCI EAFE-ND | 9.20 | 98 | 1.00 | 93 | 0.70 | 6 | — | — | — | — | 6.58 | 1 |

### Upside/Downside (10 Yr.)



### Style Analysis

**12 Quarter Rolling Style Map - Tradit**
Q3-1994 to Q1-2017



### Risk/Return (10 Yr.)



CONFIDENTIAL

QUANTA 092265

VI-16

## DFA International Small Cap Value I
### MSCI World ex-US Small Cap-ND — Period: Q1/2017

| Fund Information | |
|---|---|
| Fund Classification | Foreign Small/Mid Value |
| Ticker Symbol | DISVX |
| Product Inception Date | 12/29/94 |

**Key:**

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

**Fund Operations**

| | |
|---|---|
| Portfolio Manager(s) | — |
| Portfolio Manager(s) Start Date 1 | — |
| Share Class Net Assets ($US Mil) | $14,151 |
| % Portfolio Turnover | 19% |
| Expense Ratio | 0.68% |

**Asset Allocation (%)**

| | |
|---|---|
| % Stocks | 97.90% |
| % Bonds | 0.00% |
| % Convertibles | 0.00% |
| % Cash | 0.96% |
| % Other | 1.15% |

**Morningstar Ratings**

| | |
|---|---|
| Morningstar Overall Rating | 4 |
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 4 |

**Sector Weightings**

| | |
|---|---|
| Oil & Gas Producers | 6.30% |
| Basic Materials | 19.93% |
| Industrial Engineering | 20.32% |
| General Retailers | 15.51% |
| Health Care Equipment & Services | 1.44% |
| Personal Goods | 4.75% |
| Fixed Line Telecommunications | 0.61% |
| Gas, Water & Multiutilities | 0.94% |
| Financial Services | 18.51% |
| Technology Hardware & Equipment | 0.94% |

**Top 10 Holdings (%)**

| Name | Weight |
|---|---|
| — | — |

**Manager Performance**



**Manager Universe Rank**



Returns As Of: March 31, 2017



**Manager vs. Benchmark Performance**

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DFA International Small Cap Value I | 7.73 | 62 | 7.73 | 62 | 17.30 | 13 | 2.71 | 33 | 9.78 | 25 | 3.37 | 21 |
| MSCI World ex-US Small Cap-ND | 7.61 | 64 | 7.61 | 64 | 11.58 | 45 | 2.70 | 33 | 7.78 | 47 | 2.72 | 32 |

**Calendar Year Returns**

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| DFA International Small Cap Value I | 8.00 | 3.99 | -4.99 | 32.39 | 22.26 | -17.46 | 18.10 | 39.51 | -41.68 |
| MSCI World ex-US Small Cap-ND | 4.32 | 5.46 | -5.34 | 25.55 | 17.48 | -15.81 | 24.51 | 50.82 | -48.03 |

**3 Year Statistics**

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DFA International Small Cap Value I | 12.33 | 50 | 1.05 | 41 | 0.21 | 33 | -0.02 | 37 | 0.00 | 33 | 0.33 | 33 |
| MSCI World ex-US Small Cap-ND | 11.21 | 75 | 1.00 | 59 | 0.23 | 30 | 0.00 | 37 | — | | 0.36 | 29 |

**1 Year Statistics**

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DFA International Small Cap Value I | 12.28 | 55 | 0.96 | 54 | 1.38 | 18 | 5.81 | 16 | 1.03 | 22 | 5.26 | 22 |
| MSCI World ex-US Small Cap-ND | 11.41 | 61 | 1.00 | 51 | 1.31 | 47 | — | | 3.59 | 35 |

**Upside/Downside (10 Yr.)**



**Style Analysis**

### 12 Quarter Rolling Style Map - Tradit
Q1-1995 to Q1-2017



**Risk/Return (10 Yr.)**



CONFIDENTIAL    QUANTA_0022667/I-17

## Fidelity Freedom K® Income
### S&P Target Date Retirement Income (GTR)                    Period: Q1/2017

**Key:**

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

**Fund Information**

| Fund Classification | Retirement Income |
|---|---|
| Ticker Symbol | FFKAX |
| Product Inception Date | 07/02/09 |

**Fund Operations**

| | |
|---|---|
| Portfolio Manager(s) | -- |
| Portfolio Manager(s) Start Date 1 | -- |
| Share Class Net Assets ($US Mil) | $1,621 |
| % Portfolio Turnover | 23% |
| Expense Ratio | 0.44% |

**Asset Allocation (%)**

| | |
|---|---|
| % Stocks | 26.06% |
| % Bonds | 50.48% |
| % Convertibles | 0.09% |
| % Cash | 23.07% |
| % Other | 0.02% |

**Morningstar Ratings**

| | |
|---|---|
| Morningstar Overall Rating | 3 |
| Morningstar Overall Return | 3 |
| Morningstar Overall Risk | 2 |

**Sector Weightings**

| | |
|---|---|
| Oil & Gas Producers | 1.72% |
| Basic Materials | 1.15% |
| Industrial Engineering | 2.35% |
| General Retailers | 3.21% |
| Health Care Equipment & Services | 2.85% |
| Personal Goods | 2.14% |
| Fixed Line Telecommunications | 0.90% |
| Gas, Water & Multiutilities | 0.59% |
| Financial Services | 5.25% |
| Technology Hardware & Equipment | 0.59% |

**Top 10 Holdings (%)**

| Name | Weight |
|---|---|
| -- | -- |

**Manager Performance (Since Inception)**



**Manager Universe Rank**



Returns As Of: March 31, 2017

**Upside/Downside**



**Style Analysis**

# 12 Quarter Rolling Style Map - Tradit
Q4-2009 to Q1-2017



**Manager vs. Benchmark Performance**

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® Income | 2.57 | 88 | 2.57 | 88 | 6.13 | 89 | 3.34 | 75 | 3.77 | 93 | -- | -- |
| S&P Target Date Retirement Income (GTR) | 2.26 | 95 | 2.26 | 95 | 5.29 | 93 | 3.72 | 55 | 4.59 | 83 | 4.21 | 41 |

**Calendar Year Returns**

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® Income | 5.18 | -0.32 | 3.96 | 4.60 | 6.36 | 2.12 | 7.68 | | |
| S&P Target Date Retirement Income (GTR) | 5.27 | 0.07 | 5.13 | 6.54 | 7.78 | 4.24 | 9.36 | 11.65 | -12.87 |

**3 Year Statistics**

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® Income | 3.12 | 100 | 0.98 | 100 | 1.02 | 13 | -0.32 | 12 | -0.52 | 87 | 2.04 | 11 |
| S&P Target Date Retirement Income (GTR) | 3.07 | 100 | 1.00 | 100 | 1.16 | 1 | 0.00 | 4 | -- | -- | 2.57 | 1 |

**1 Year Statistics**

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® Income | 3.10 | 67 | 1.14 | 55 | 1.87 | 86 | 0.10 | 87 | 1.48 | 83 | 6.64 | 89 |
| S&P Target Date Retirement Income (GTR) | 2.70 | 94 | 1.00 | 90 | 2.13 | 100 | 0.00 | 89 | -- | -- | 6.38 | 90 |

**Risk/Return**



## Fidelity Freedom K® 2005
### S&P Target Date Retirement Income (GTR)    Period: Q1/2017

**Fund Information**

| Fund Classification | Target Date 2000-2010 |
|---|---|
| Ticker Symbol | FFKVX |
| Product Inception Date | 07/02/09 |

**Key:**

| Blue Diamond: | Fund |
|---|---|
| Black Square: | Benchmark |

### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | -- |
| Portfolio Manager(s) Start Date | -- |
| Share Class Net Assets ($US Mil) | $415 |
| % Portfolio Turnover | 27% |
| Expense Ratio | 0.49% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 37.47% |
| % Bonds | 43.74% |
| % Convertibles | 0.08% |
| % Cash | 18.36% |
| % Other | 0.02% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | 3 |
| Morningstar Overall Return | 2 |
| Morningstar Overall Risk | 2 |

### Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 2.47% |
| Basic Materials | 1.62% |
| Industrial Engineering | 3.44% |
| General Retailers | 4.64% |
| Health Care Equipment & Services | 4.22% |
| Personal Goods | 3.09% |
| Fixed Line Telecommunications | 1.28% |
| Gas, Water & Multiutilities | 0.84% |
| Financial Services | 7.51% |
| Technology Hardware & Equipment | 0.84% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| -- | -- |

### Manager Performance (Since Inception)



### Manager Universe Rank





Returns As Of: March 31, 2017

### Upside/Downside



### Style Analysis

**12 Quarter Rolling Style Map - Traditional**
Q4-2009 to Q1-2017

### Risk/Return



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2005 | 3.24 | 33 | 3.24 | 33 | 7.97 | 25 | 4.05 | 29 | 4.93 | 73 | -- | -- |
| S&P Target Date Retirement Income (GTR) | 2.26 | 95 | 2.26 | 95 | 5.29 | 93 | 3.72 | 55 | 4.59 | 83 | 4.21 | 41 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2005 | 5.94 | -0.17 | 4.57 | 8.15 | 8.77 | 0.36 | 10.64 | | |
| S&P Target Date Retirement Income (GTR) | 5.27 | 0.07 | 5.13 | 6.54 | 7.78 | 4.24 | 9.36 | 11.65 | -12.87 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2005 | 3.96 | 82 | 1.20 | 84 | 0.99 | 17 | -0.38 | 14 | 0.21 | 27 | 1.79 | 21 |
| S&P Target Date Retirement Income (GTR) | 3.07 | 100 | 1.00 | 100 | 1.16 | 1 | 0.00 | 4 | -- | -- | 2.57 | 1 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2005 | 3.40 | 34 | 1.20 | 34 | 2.25 | 41 | 1.55 | 42 | 2.31 | 36 | 13.74 | 46 |
| S&P Target Date Retirement Income (GTR) | 2.70 | 94 | 1.00 | 90 | 1.91 | 1.00 | 0.00 | 89 | -- | -- | 6.38 | 90 |

## Fidelity Freedom K® 2010
### S&P Target Date 2010 (GTR)  —  Period: Q1/2017

**Key:**

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

**Fund Information**

| | |
|---|---|
| Fund Classification | Target Date 2000-2010 |
| Ticker Symbol | FFKCX |
| Product Inception Date | 07/02/09 |

**Fund Operations**

| | |
|---|---|
| Portfolio Manager(s) | – |
| Portfolio Manager(s) Start Date 1 | – |
| Share Class Net Assets ($US Mil) | $2,666 |
| % Portfolio Turnover | 19% |
| Expense Ratio | 0.53% |

**Asset Allocation (%)**

| | |
|---|---|
| % Stocks | 46.25% |
| % Bonds | 38.14% |
| % Convertibles | 0.08% |
| % Cash | 15.14% |
| % Other | 0.02% |

**Morningstar Ratings**

| | |
|---|---|
| Morningstar Overall Rating | 4 |
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 4 |

**Sector Weightings**

| | |
|---|---|
| Oil & Gas Producers | 3.04% |
| Basic Materials | 1.98% |
| Industrial Engineering | 4.27% |
| General Retailers | 5.76% |
| Health Care Equipment & Services | 5.27% |
| Personal Goods | 3.82% |
| Fixed Line Telecommunications | 1.56% |
| Gas, Water & Multiutilities | 1.02% |
| Financial Services | 9.24% |
| Technology Hardware & Equipment | 1.02% |

**Top 10 Holdings (%)**

| Name | Weight |
|---|---|
| – | – |

**Manager Performance (Since Inception)**





Manager Universe Rank
Returns As Of: March 31, 2017

**Upside/Downside**



**Style Analysis**

## 12 Quarter Rolling Style Map - Tradit...
Q4-2009 to Q1-2017

**Manager vs. Benchmark Performance**

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2010 | 3.80 | 2 | 3.80 | 2 | 9.29 | 3 | 4.57 | 5 | 5.90 | 25 | – | – |
| S&P Target Date 2010 (GTR) | 2.81 | 83 | 2.81 | 83 | 6.83 | 79 | 4.22 | 22 | 5.48 | 48 | 4.59 | 21 |

**Calendar Year Returns**

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2010 | 6.57 | -0.23 | 4.93 | 11.20 | 10.53 | -0.19 | 11.77 | – | – |
| S&P Target Date 2010 (GTR) | 6.08 | 0.04 | 5.33 | 9.70 | 9.21 | 2.87 | 10.84 | 14.90 | -17.21 |

**3 Year Statistics**

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2010 | 4.61 | 10 | 1.23 | 11 | 0.96 | 23 | -0.59 | 24 | 0.23 | 9 | 1.69 | 32 |
| S&P Target Date 2010 (GTR) | 3.60 | 91 | 1.00 | 90 | 1.13 | 4 | 0.00 | 4 | – | – | 2.23 | 4 |

**1 Year Statistics**

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2010 | 3.71 | 20 | 1.35 | 26 | 2.41 | 30 | -0.02 | 31 | 1.76 | 12 | 26.93 | 27 |
| S&P Target Date 2010 (GTR) | 2.63 | 95 | 1.00 | 93 | 2.47 | 31 | – | – | – | – | 21.25 | 30 |

**Risk/Return**



CONFIDENTIAL

QUANTA_002269

VI-20

## Fidelity Freedom K® 2015
### S&P Target Date 2015 (GTR)
**Period: Q1/2017**

| Fund Information | |
|---|---|
| Fund Classification | Target Date 2011-2015 |
| Ticker Symbol | FKVFX |
| Product Inception Date | 07/02/09 |

**Key:**

| Blue Diamond: | Fund |
|---|---|
| Black Square: | Benchmark |

### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | -- |
| Portfolio Manager(s) Start Date 1 | -- |
| Share Class Net Assets ($US Mil) | $5,087 |
| % Portfolio Turnover | 18% |
| Expense Ratio | 0.56% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 54.90% |
| % Bonds | 32.38% |
| % Convertibles | 0.08% |
| % Cash | 12.23% |
| % Other | 0.02% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | 4 |
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 4 |

### Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 3.61% |
| Basic Materials | 2.33% |
| Industrial Engineering | 5.10% |
| General Retailers | 6.85% |
| Health Care Equipment & Services | 6.32% |
| Personal Goods | 4.54% |
| Fixed Line Telecommunications | 1.84% |
| Gas, Water & Multiutilities | 1.21% |
| Financial Services | 10.95% |
| Technology Hardware & Equipment | 1.21% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| -- | -- |

### Manager Performance (Since Inception)



### Manager Universe Rank




Returns As Of: March 31, 2017

### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2015 | 4.40 | 1 | 4.40 | 1 | 10.69 | 1 | 5.06 | 1 | 6.36 | 34 | -- | -- |
| S&P Target Date 2015 (GTR) | 3.29 | 60 | 3.29 | 60 | 8.21 | 45 | 4.74 | 12 | 6.35 | 35 | 4.91 | 17 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2015 | 7.10 | -0.22 | 5.25 | 11.96 | 10.81 | -0.34 | 11.93 | -- | -- |
| S&P Target Date 2015 (GTR) | 6.82 | 0.09 | 5.75 | 12.44 | 10.60 | 1.79 | 12.13 | 17.77 | -21.12 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2015 | 5.22 | 8 | 1.21 | 10 | 0.94 | 25 | -0.65 | 27 | 0.20 | 3 | 1.62 | 31 |
| S&P Target Date 2015 (GTR) | 4.17 | 76 | 1.00 | 66 | 1.10 | 5 | 0.00 | 7 | -- | -- | 2.03 | 9 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2015 | 4.02 | 13 | 1.47 | 16 | 2.58 | 39 | -1.43 | 46 | 1.54 | 16 | 141.99 | 2 |
| S&P Target Date 2015 (GTR) | 2.64 | 88 | 1.00 | 87 | 2.98 | 12 | 0.00 | 20 | -- | -- | | |

### Upside/Downside



### Style Analysis

**12 Quarter Rolling Style Map - Traditi**
Q4-2009 to Q1-2017



### Risk/Return



QUANTA_002270

VI-21

## Fidelity Freedom K® 2020
### S&P Target Date 2020 (GTR)                                   Period: Q1/2017

**Fund Information**

| Fund Classification | Target Date 2016-2020 |
|---|---|
| Ticker Symbol | FFKDX |
| Product Inception Date | 07/02/09 |

**Key:**

| Blue Diamond: | Fund |
|---|---|
| Black Square: | Benchmark |

**Fund Operations**

| Portfolio Manager(s) | — |
|---|---|
| Portfolio Manager(s) Start Date 1 | — |
| Share Class Net Assets ($US Mil) | $16,646 |
| % Portfolio Turnover | 21% |
| Expense Ratio | 0.58% |

**Asset Allocation (%)**

| % Stocks | 60.50% |
|---|---|
| % Bonds | 28.48% |
| % Convertibles | 0.08% |
| % Cash | 10.50% |
| % Other | 0.02% |

**Morningstar Ratings**

| Morningstar Overall Rating | 4 |
|---|---|
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 4 |

**Sector Weightings**

| Oil & Gas Producers | 3.98% |
|---|---|
| Basic Materials | 2.56% |
| Industrial Engineering | 5.64% |
| General Retailers | 7.55% |
| Health Care Equipment & Services | 6.99% |
| Personal Goods | 5.01% |
| Fixed Line Telecommunications | 2.03% |
| Gas, Water & Multiutilities | 1.33% |
| Financial Services | 12.06% |
| Technology Hardware & Equipment | 1.33% |

**Top 10 Holdings (%)**

| Name | Weight |
|---|---|
| — | — |

### Manager Performance (Since Inception)



### Manager Universe Rank



Returns As Of: March 31, 2017



### Upside/Downside



### Style Analysis

**12 Quarter Rolling Style Map - Tradit**
Q4-2009 to Q1-2017



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2020 | 4.73 | 4 | 4.73 | 4 | 11.65 | 2 | 5.34 | 1 | 6.81 | 24 | — | — |
| S&P Target Date 2020 (GTR) | 3.74 | 51 | 3.74 | 51 | 9.51 | 25 | 5.15 | 5 | 7.09 | 14 | 5.14 | 8 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2020 | 7.40 | -0.14 | 5.40 | 13.35 | 11.86 | -1.24 | 13.07 | — | — |
| S&P Target Date 2020 (GTR) | 7.49 | 0.06 | 5.93 | 15.04 | 11.76 | 0.83 | 13.21 | 20.25 | -24.60 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2020 | 5.70 | 6 | 1.18 | 7 | 0.91 | 30 | -0.68 | 37 | 0.13 | 2 | 1.54 | 34 |
| S&P Target Date 2020 (GTR) | 4.72 | 60 | 1.00 | 48 | 1.06 | 10 | 0.00 | 12 | — | — | 1.86 | 14 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2020 | 4.19 | 19 | 1.52 | 13 | 2.70 | 24 | -2.75 | 40 | 1.30 | 6 | — | — |
| S&P Target Date 2020 (GTR) | 2.69 | 92 | 1.00 | 82 | 3.41 | 49 | 0.00 | 13 | — | — | — | — |

### Risk/Return



CONFIDENTIAL

QUANTA_00227   VI-22

## Fidelity Freedom K® 2025
### S&P Target Date 2025 (GTR)                           Period: Q1/2017

**Key:**

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Information

| | |
|---|---|
| Fund Classification | Target Date 2021-2025 |
| Ticker Symbol | FKTWX |
| Product Inception Date | 07/02/09 |

### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | — |
| Portfolio Manager(s) Start Date 1 | — |
| Share Class Net Assets ($US Mil) | $14,609 |
| % Portfolio Turnover | 19% |
| Expense Ratio | 0.61% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 66.04% |
| % Bonds | 24.39% |
| % Convertibles | 0.07% |
| % Cash | 9.02% |
| % Other | 0.02% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | 4 |
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 4 |

### Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 4.35% |
| Basic Materials | 2.78% |
| Industrial Engineering | 6.17% |
| General Retailers | 8.23% |
| Health Care Equipment & Services | 7.66% |
| Personal Goods | 5.47% |
| Fixed Line Telecommunications | 2.21% |
| Gas, Water & Multiutilities | 1.46% |
| Financial Services | 13.17% |
| Technology Hardware & Equipment | 1.46% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| — | — |

### Manager Performance (Since Inception)





Returns As Of: March 31, 2017

### Upside/Downside



### Style Analysis

## 12 Quarter Rolling Style Map - Tradit
Q4-2009 to Q1-2017



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2025 | 5.07 | 9 | 5.07 | 9 | 12.49 | 4 | 5.65 | 2 | 7.62 | 9 | — | — |
| S&P Target Date 2025 (GTR) | 4.15 | 66 | 4.15 | 66 | 10.69 | 33 | 5.42 | 7 | 7.69 | 25 | 5.28 | 17 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2025 | 7.59 | -0.15 | 5.75 | 16.65 | 13.26 | -2.50 | 13.89 | — | — |
| S&P Target Date 2025 (GTR) | 8.09 | 0.00 | 5.83 | 17.33 | 12.79 | -0.03 | 14.10 | 22.33 | -27.57 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2025 | 6.23 | 21 | 1.17 | 20 | 0.88 | 24 | -0.62 | 28 | 0.15 | 4 | 1.47 | 25 |
| S&P Target Date 2025 (GTR) | 5.22 | 65 | 1.00 | 64 | 1.01 | 4 | 0.00 | 6 | — | — | 1.71 | 7 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2025 | 4.44 | 17 | 1.56 | 16 | 2.74 | 38 | -4.03 | 53 | 0.99 | 9 | — | — |
| S&P Target Date 2025 (GTR) | 2.78 | 90 | 1.00 | 88 | 3.72 | | | | 7 | | — | — |

### Risk/Return



CONFIDENTIAL

QUANTA_002272
VI-23

## Fidelity Freedom K® 2030
### S&P Target Date 2030 (GTR)    Period: Q1/2017

**Key:**

| Blue Diamond: | Fund |
|---|---|
| Black Square: | Benchmark |

### Fund Information

| Fund Classification | Target Date 2026-2030 |
|---|---|
| Ticker Symbol | FFKEX |
| Product Inception Date | 07/02/09 |

### Fund Operations

| Portfolio Manager(s) | — |
|---|---|
| Portfolio Manager(s) Start Date 1 | — |
| Share Class Net Assets ($US Mil) | $17,143 |
| % Portfolio Turnover | 19% |
| Expense Ratio | 0.65% |

### Asset Allocation (%)

| % Stocks | 79.32% |
|---|---|
| % Bonds | 14.27% |
| % Convertibles | 0.06% |
| % Cash | 5.81% |
| % Other | 0.02% |

### Morningstar Ratings

| Morningstar Overall Rating | 4 |
|---|---|
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 4 |

### Sector Weightings

| Oil & Gas Producers | 5.22% |
|---|---|
| Basic Materials | 3.30% |
| Industrial Engineering | 7.44% |
| General Retailers | 9.93% |
| Health Care Equipment & Services | 9.29% |
| Personal Goods | 6.56% |
| Fixed Line Telecommunications | 2.64% |
| Gas, Water & Multiutilities | 1.74% |
| Financial Services | 15.77% |
| Technology Hardware & Equipment | 1.74% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| — | — |

### Manager Performance (Since Inception)



### Upside/Downside



### Manager Universe Rank

Returns As Of: March 31, 2017



### Style Analysis

## 12 Quarter Rolling Style Map - Tradit
Q4-2009 to Q1-2017



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2030 | 5.91 | 3 | 5.91 | 3 | 14.66 | 1 | 6.22 | 2 | 8.23 | 23 | — | — |
| S&P Target Date 2030 (GTR) | 4.51 | 68 | 4.51 | 68 | 11.75 | 44 | 5.72 | 10 | 8.26 | 22 | 5.35 | 15 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2030 | 8.25 | -0.13 | 5.86 | 18.21 | 13.65 | -3.09 | 14.18 | — | — |
| S&P Target Date 2030 (GTR) | 8.62 | -0.05 | 5.90 | 19.44 | 13.71 | -0.92 | 14.80 | 24.01 | -30.31 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2030 | 7.30 | 7 | 1.24 | 2 | 0.83 | 28 | -0.82 | 33 | 0.22 | 4 | 1.36 | 28 |
| S&P Target Date 2030 (GTR) | 5.69 | 85 | 1.00 | 73 | 0.98 | 5 | 0.00 | 7 | — | — | 1.63 | 7 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2030 | 5.14 | 9 | 1.72 | 5 | 2.78 | 46 | -5.35 | 69 | 1.19 | 8 | — | — |
| S&P Target Date 2030 (GTR) | 2.89 | 90 | 1.00 | 84 | 3.95 | | | 10 | | | | |

### Risk/Return

CONFIDENTIAL    QUANTA-002278    VI-24

## Fidelity Freedom K® 2035
### S&P Target Date 2035 (GTR)                    Period: Q1/2017

**Key:**

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Information

| | |
|---|---|
| Fund Classification | Target Date 2031-2035 |
| Ticker Symbol | FKTHX |
| Product Inception Date | 07/02/09 |

### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | — |
| Portfolio Manager(s) Start Date 1 | — |
| Share Class Net Assets ($US Mil) | $11,753 |
| % Portfolio Turnover | 17% |
| Expense Ratio | 0.67% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 89.42% |
| % Bonds | 4.16% |
| % Convertibles | 0.05% |
| % Cash | 5.80% |
| % Other | 0.03% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | 4 |
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 4 |

### Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 5.89% |
| Basic Materials | 3.72% |
| Industrial Engineering | 8.42% |
| General Retailers | 11.18% |
| Health Care Equipment & Services | 10.50% |
| Personal Goods | 7.41% |
| Fixed Line Telecommunications | 2.97% |
| Gas, Water & Multiutilities | 1.96% |
| Financial Services | 17.79% |
| Technology Hardware & Equipment | 1.96% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| — | — |

### Manager Performance (Since Inception)



### Manager Universe Rank

Returns As Of: March 31, 2017

### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2035 | 6.49 | 3 | 6.49 | 3 | 16.25 | 1 | 6.61 | 2 | 8.89 | 24 | — | — |
| S&P Target Date 2035 (GTR) | 4.87 | 79 | 4.87 | 79 | 12.80 | 47 | 6.01 | 12 | 8.77 | 27 | 5.42 | 24 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2035 | 8.72 | -0.13 | 5.88 | 20.86 | 14.60 | -4.53 | 14.72 | — | — |
| S&P Target Date 2035 (GTR) | 9.12 | -0.10 | 5.95 | 21.14 | 14.41 | -1.46 | 15.30 | 25.30 | -32.43 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2035 | 7.93 | 4 | 1.25 | 4 | 0.81 | 24 | -0.85 | 26 | 0.24 | 13 | 1.33 | 22 |
| S&P Target Date 2035 (GTR) | 6.14 | 91 | 1.00 | 87 | 0.96 | 1 | 0.00 | 3 | — | — | 1.57 | 3 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2035 | 5.33 | 7 | 1.72 | 8 | 2.98 | 42 | -5.51 | 60 | 1.40 | 6 | — | — |
| S&P Target Date 2035 (GTR) | 3.03 | 94 | 1.00 | 94 | 4.11 | 3 | 0.00 | 7 | — | — | — | — |

### Upside/Downside



### Style Analysis

**12 Quarter Rolling Style Map - Traditi**

Q4-2009 to Q1-2017



### Risk/Return



CONFIDENTIAL

QUANTA-002274

VI-25

## Fidelity Freedom K® 2040
### S&P Target Date 2040 (GTR)
**Period: Q1/2017**

**Fund Information**

| Fund Classification | Target Date 2036-2040 |
|---|---|
| Ticker Symbol | FFKFX |
| Product Inception Date | 07/02/09 |

**Key:**

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | – |
| Portfolio Manager(s) Start Date | – |
| Share Class Net Assets ($US Mil) | $12,374 |
| % Portfolio Turnover | 17% |
| Expense Ratio | 0.67% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 89.65% |
| % Bonds | 3.93% |
| % Convertibles | 0.05% |
| % Cash | 5.79% |
| % Other | 0.03% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | 4 |
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 4 |

### Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 5.90% |
| Basic Materials | 3.73% |
| Industrial Engineering | 8.44% |
| General Retailers | 11.22% |
| Health Care Equipment & Services | 10.53% |
| Personal Goods | 7.43% |
| Fixed Line Telecommunications | 2.97% |
| Gas, Water & Multiutilities | 1.96% |
| Financial Services | 17.83% |
| Technology Hardware & Equipment | 1.96% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| – | – |

### Manager Performance (Since Inception)



### Manager Universe Rank

Returns As Of: March 31, 2017



### Upside/Downside



### Style Analysis

**12 Quarter Rolling Style Map - Tradit**
Q4-2009 to Q1-2017



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2040 | 6.54 | 3 | 6.54 | 3 | 16.22 | 1 | 6.61 | 3 | 8.96 | 26 | – | – |
| S&P Target Date 2040 (GTR) | 5.13 | 82 | 5.13 | 82 | 13.55 | 50 | 6.20 | 9 | 9.13 | 20 | 5.51 | 18 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2040 | 8.72 | -0.12 | 5.88 | 21.25 | 14.61 | -4.64 | 14.79 | – | – |
| S&P Target Date 2040 (GTR) | 9.50 | -0.15 | 5.96 | 22.40 | 14.98 | -1.93 | 15.67 | 26.28 | -33.84 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2040 | 7.92 | 10 | 1.19 | 10 | 0.82 | 20 | -0.70 | 24 | 0.18 | 4 | 1.33 | 20 |
| S&P Target Date 2040 (GTR) | 6.48 | 93 | 1.00 | 83 | 0.94 | 4 | 0.00 | 6 | – | – | 1.53 | 6 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2040 | 5.40 | 13 | 1.68 | 9 | 2.94 | 45 | -6.13 | 64 | 1.12 | 9 | – | – |
| S&P Target Date 2040 (GTR) | 3.15 | 94 | 1.00 | 88 | 4.19 | 1 | 0.00 | 8 | – | – | – | – |

### Risk/Return



# Fidelity Freedom K® 2045
## S&P Target Date 2045 (GTR)                                                    Period: Q1/2017

**Key:**

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Information

| | |
|---|---|
| Fund Classification | Target Date 2041-2045 |
| Ticker Symbol | FFKGX |
| Product Inception Date | 07/02/09 |

### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | — |
| Portfolio Manager(s) Start Date 1 | — |
| Share Class Net Assets ($US Mil) | $7,722 |
| % Portfolio Turnover | 16% |
| Expense Ratio | 0.67% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 89.68% |
| % Bonds | 3.92% |
| % Convertibles | 0.05% |
| % Cash | 5.77% |
| % Other | 0.03% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | 4 |
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 3 |

### Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 5.91% |
| Basic Materials | 3.73% |
| Industrial Engineering | 8.45% |
| General Retailers | 11.22% |
| Health Care Equipment & Services | 10.53% |
| Personal Goods | 7.43% |
| Fixed Line Telecommunications | 2.97% |
| Gas, Water & Multiutilities | 1.97% |
| Financial Services | 17.86% |
| Technology Hardware & Equipment | 1.97% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| — | — |

### Manager Performance (Since Inception)



### Manager Universe Rank



### Upside/Downside



### Style Analysis

**12 Quarter Rolling Style Map - Tradit...**
Q4-2009 to Q1-2017



### Risk/Return



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2045 | 6.47 | 13 | 6.47 | 13 | 16.22 | 1 | 6.62 | 4 | 9.08 | 30 | — | — |
| S&P Target Date 2045 (GTR) | 5.35 | 82 | 5.35 | 82 | 14.19 | 44 | 6.36 | 9 | 9.43 | 19 | 5.50 | 29 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2045 | 8.79 | -0.14 | 5.90 | 21.84 | 14.97 | -4.95 | 14.97 | — | — |
| S&P Target Date 2045 (GTR) | 9.81 | -0.21 | 5.93 | 23.44 | 15.43 | -2.31 | 15.91 | 26.72 | -35.08 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2045 | 7.91 | 14 | 1.14 | 23 | 0.82 | 18 | -0.58 | 18 | 0.13 | 6 | 1.33 | 16 |
| S&P Target Date 2045 (GTR) | 6.76 | 97 | 1.00 | 89 | 0.92 | 3 | 0.00 | 5 | — | — | 1.49 | 5 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2045 | 5.35 | 13 | 1.60 | 13 | 2.97 | 44 | -6.05 | 59 | 0.89 | 8 | — | — |
| S&P Target Date 2045 (GTR) | 3.27 | 97 | 1.00 | 96 | 4.24 | 3 | — | — | — | — | — | — |

CONFIDENTIAL

QUANTA-002276

VI-27

## Fidelity Freedom K® 2050
### S&P Target Date 2050 (GTR)
**Period: Q1/2017**

**Key:**

| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Information

| | |
|---|---|
| Fund Classification | Target Date 2046-2050 |
| Ticker Symbol | FFKHX |
| Product Inception Date | 07/02/09 |

### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | — |
| Portfolio Manager(s) Start Date 1 | — |
| Share Class Net Assets ($US Mil) | $6,610 |
| % Portfolio Turnover | 15% |
| Expense Ratio | 0.67% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 89.69% |
| % Bonds | 3.92% |
| % Convertibles | 0.05% |
| % Cash | 5.76% |
| % Other | 0.03% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | 4 |
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 3 |

### Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 5.91% |
| Basic Materials | 3.73% |
| Industrial Engineering | 8.45% |
| General Retailers | 11.22% |
| Health Care Equipment & Services | 10.53% |
| Personal Goods | 7.44% |
| Fixed Line Telecommunications | 2.97% |
| Gas, Water & Multiutilities | 1.97% |
| Financial Services | 17.86% |
| Technology Hardware & Equipment | 1.97% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| — | — |

### Manager Performance (Since Inception)



### Manager Universe Rank



Returns As Of: March 31, 2017



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2050 | 6.49 | 14 | 6.49 | 14 | 16.21 | 1 | 6.62 | 7 | 9.09 | 30 | — | — |
| S&P Target Date 2050 (GTR) | 5.58 | 74 | 5.58 | 74 | 14.73 | 32 | 6.52 | 9 | 9.72 | 9 | 5.62 | 27 |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2050 | 8.71 | -0.15 | 5.96 | 22.08 | 15.23 | -5.50 | 15.06 | — | — |
| S&P Target Date 2050 (GTR) | 10.01 | -0.22 | 5.95 | 24.44 | 15.78 | -2.63 | 15.91 | 26.72 | -35.08 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2050 | 7.94 | 19 | 1.10 | 15 | 0.81 | 21 | -0.52 | 24 | 0.05 | 8 | 1.33 | 21 |
| S&P Target Date 2050 (GTR) | 7.03 | 84 | 1.00 | 64 | 0.91 | 7 | 0.00 | 10 | — | — | 1.47 | 10 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2050 | 5.40 | 18 | 1.52 | 15 | 2.94 | 43 | -5.82 | 62 | 0.65 | 5 | — | — |
| S&P Target Date 2050 (GTR) | 3.42 | 93 | 1.00 | 88 | 4.20 | | | 8 | — | — | — | — |

### Upside/Downside



### Style Analysis

## 12 Quarter Rolling Style Map - Tradit
Q4-2009 to Q1-2017



### Risk/Return



# Fidelity Freedom K® 2055
## S&P Target Date 2055 (GTR)
**Period: Q1/2017**

### Key:
| | |
|---|---|
| Blue Diamond: | Fund |
| Black Square: | Benchmark |

### Fund Information
| | |
|---|---|
| Fund Classification | Target Date 2051+ |
| Ticker Symbol | FDENX |
| Product Inception Date | 06/01/11 |

### Fund Operations
| | |
|---|---|
| Portfolio Manager(s) | — |
| Portfolio Manager(s) Start Date 1 | — |
| Share Class Net Assets ($US Mil) | $2,158 |
| % Portfolio Turnover | 13% |
| Expense Ratio | 0.67% |

### Asset Allocation (%)
| | |
|---|---|
| % Stocks | 89.69% |
| % Bonds | 3.90% |
| % Convertibles | 0.05% |
| % Cash | 5.78% |
| % Other | 0.03% |

### Morningstar Ratings
| | |
|---|---|
| Morningstar Overall Rating | 4 |
| Morningstar Overall Return | 4 |
| Morningstar Overall Risk | 3 |

### Sector Weightings
| | |
|---|---|
| Oil & Gas Producers | 5.88% |
| Basic Materials | 3.75% |
| Industrial Engineering | 8.49% |
| General Retailers | 11.15% |
| Health Care Equipment & Services | 10.53% |
| Personal Goods | 7.44% |
| Fixed Line Telecommunications | 2.93% |
| Gas, Water & Multiutilities | 1.98% |
| Financial Services | 17.95% |
| Technology Hardware & Equipment | 1.98% |

### Top 10 Holdings (%)
| Name | Weight |
|---|---|
| — | — |

### Manager Performance (Since Inception)


### Manager Universe Rank
Returns As Of: March 31, 2017

### Upside/Downside


### Style Analysis
## 12 Quarter Rolling Style Map - Tradit
Q3-2011 to Q1-2017


### Manager vs. Benchmark Performance
| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2055 | 6.47 | 16 | 6.47 | 16 | 16.21 | 1 | 6.62 | 6 | 9.23 | 38 | — | — |
| S&P Target Date 2055 (GTR) | 5.71 | 70 | 5.71 | 70 | 15.14 | 21 | 6.60 | 7 | 9.97 | 9 | — | — |

### Calendar Year Returns
| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2055 | 8.77 | -0.11 | 5.99 | 22.78 | 15.39 | — | — | — | — |
| S&P Target Date 2055 (GTR) | 10.21 | -0.29 | 5.90 | 28.22 | 13.44 | -2.63 | 15.91 | 26.72 | -35.08 |

### 3 Year Statistics
| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2055 | 7.90 | 19 | 1.07 | 31 | 0.82 | 19 | -0.40 | 19 | 0.01 | 7 | 1.34 | 18 |
| S&P Target Date 2055 (GTR) | 7.21 | 79 | 1.00 | 69 | 0.89 | 6 | 0.00 | 8 | — | — | 1.44 | 9 |

### 1 Year Statistics
| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2055 | 5.36 | 12 | 1.47 | 15 | 2.96 | 44 | -5.66 | 61 | 0.48 | 3 | — | — |
| S&P Target Date 2055 (GTR) | 3.51 | 95 | 1.00 | 95 | 4.22 | | | 3 | — | — | — | — |

### Risk/Return


CONFIDENTIAL

QUANTA_002278

VI-29

## Fidelity Freedom K® 2060
### S&P Target Date 2055 (GTR)
**Period: Q1/2017**

**Key:**

| Blue Diamond: | Fund |
|---|---|
| Black Square: | Benchmark |

### Fund Information

| Fund Classification | Target-Date 2060 Plus |
|---|---|
| Ticker Symbol | FDKNX |
| Product Inception Date | 08/05/14 |

### Fund Operations

| | |
|---|---|
| Portfolio Manager(s) | -- |
| Portfolio Manager(s) Start Date 1 | -- |
| Share Class Net Assets ($US Mil) | $257 |
| % Portfolio Turnover | 18% |
| Expense Ratio | 0.67% |

### Asset Allocation (%)

| | |
|---|---|
| % Stocks | 89.61% |
| % Bonds | 3.86% |
| % Convertibles | 0.05% |
| % Cash | 5.91% |
| % Other | 0.03% |

### Morningstar Ratings

| | |
|---|---|
| Morningstar Overall Rating | -- |
| Morningstar Overall Return | -- |
| Morningstar Overall Risk | -- |

### Sector Weightings

| | |
|---|---|
| Oil & Gas Producers | 5.87% |
| Basic Materials | 3.74% |
| Industrial Engineering | 8.50% |
| General Retailers | 11.05% |
| Health Care Equipment & Services | 10.49% |
| Personal Goods | 7.44% |
| Fixed Line Telecommunications | 2.94% |
| Gas, Water & Multiutilities | 2.02% |
| Financial Services | 18.10% |
| Technology Hardware & Equipment | 2.02% |

### Top 10 Holdings (%)

| Name | Weight |
|---|---|
| -- | -- |

### Manager Performance (Since Inception)



### Manager Universe Rank



Returns As Of: March 31, 2017



### Upside/Downside



### Style Analysis

## 12 Quarter Rolling Style Map - Tradit
Q4-2014 to Q1-2017

### Risk/Return



### Manager vs. Benchmark Performance

| Product Name | MRQ | Rank | YTD | Rank | 1 Year | Rank | 3 Years | Rank | 5 Years | Rank | 10 Years | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2060 | 6.53 | 12 | 6.53 | 12 | 16.19 | 1 | -- | -- | -- | -- | -- | -- |
| S&P Target Date 2055 (GTR) | 5.71 | 70 | 5.71 | 70 | 15.14 | 21 | 6.60 | 7 | 9.97 | 9 | -- | -- |

### Calendar Year Returns

| Product Name | 2016 | 2015 | 2014 | 2013 | 2012 | 2011 | 2010 | 2009 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2060 | 8.74 | -0.16 | -- | -- | -- | -- | -- | -- | -- |
| S&P Target Date 2055 (GTR) | 10.21 | -0.29 | 5.90 | 28.22 | 13.44 | -2.63 | 15.91 | 26.72 | -35.08 |

### 3 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2060 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| S&P Target Date 2055 (GTR) | 7.21 | 79 | 1.00 | 69 | 0.89 | 6 | 0.00 | 8 | -- | -- | 1.44 | 9 |

### 1 Year Statistics

| Product Name | STD | Rank | Beta | Rank | Sharpe | Rank | Alpha | Rank | IR | Rank | Sortino | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity Freedom K® 2060 | 5.37 | 12 | 1.48 | 14 | 2.95 | 45 | -5.79 | 63 | 0.48 | 3 | -- | -- |
| S&P Target Date 2055 (GTR) | 3.51 | 95 | 1.00 | 95 | 4.22 | 4 | 0.00 | 3 | -- | -- | -- | -- |



CONFIDENTIAL

QUANTA_002279

VI-30

# How to Read Investment Fund Tables

## INVESTMENT FUND PERFORMANCE TABLES

The main features of the Investment Fund Performance Tables are explained below:

| | |
|---|---|
| First Column: | Indicates the category of the fund. |
| Investment Option Category: | Indicates the style of fund within the category. |
| Benchmark: | Indicates the benchmark and its corresponding annualized returns used to evaluate the performance of the fund. |
| Fund Name: | Indicates the name of the fund. |
| Fund Ticker Symbol: | Abbreviated fund name used by stock-quote reporting services and brokerages. |
| 3 Year Performance Relative to Benchmark: | Compares the fund's 3 year return to the benchmark's 3 year return. |
| 5 Year Performance Relative to Benchmark: | Compares the fund's 5 year return to the benchmark's 5 year return. |
| Lipper Performance Ranking 36 Months: | The Lipper Quintile Ranking for the same classification of fund based on 3 year total returns.  1st Quintile being the highest, 5th Quintile being the lowest. |
| Morningstar Rating: | The overall fund rating as provided by Morningstar, 5 Stars being the highest, 1 Star being the lowest. |



QUANTA_002280

# How to Read Investment Fund Tables

## INVESTMENT FUND PERFORMANCE TABLES

**YTD & Annualized Returns:**  Total return includes both distributions (dividends) from the fund and appreciation/depreciation in share value.

The returns represent absolute fund performance and, by themselves, these numbers do not indicate whether the fund is a candidate for selling or holding.  It is much more meaningful to look at fund performance relative to its appropriate benchmark.

**Net Expense Ratio:**  The fund's expense ratio is defined as its total expenses, including 12b-1 fees, divided by its average fund assets.  The net expense ratio is what the participant actually paid during the quarter.  The gross expense ratio is what the fund company can actually charge.  The net expense ratio may be less than the gross expense ratio because the fund company may impose a fee waiver or reimbursement in order to be more price competitive which is reflected in the net expense ratio.  Equity funds have higher operating expense ratios than bond funds; due to specialized market focus, specialty funds tend to have higher operating expense ratios than most equity funds; international funds have higher operating expense ratios than comparable domestic funds.  As fund assets increase, the operating expense ratio on average decreases.

**Weighted Expense Ratio:**  The fund's weighted expense ratio is the product of the ratio of the plan's invested assets in the fund to the total assets in the plan and the fund's net expense ratio.

**Plan Assets:**  Total plan assets invested in the fund.

**Manager Tenure:**  The number of years the current individual (or team) has been managing the fund.



# How to Read Investment Fund Tables

## INVESTMENT FUND DATA TABLES

The main features of the Investment Fund Data Tables are explained below:

**Total Return (% Annualized):**  These cells indicate the total return of the fund for the indicated period, as a percentage. Returns longer than 12 months are compounded average annual returns.  Total return includes both distributions (dividends) from the fund and appreciation/depreciation in share value.

Note that the numbers in these cells represent absolute fund performance and, by themselves, do not indicate whether the fund is a candidate for selling or holding.  It is much more meaningful to look at fund performance relative to its appropriate benchmark.

**Benchmark Used:**  The benchmark used to evaluate the performance of a fund.

**Benchmark Performance:**  These cells show the total return of each fund's respective benchmark for the indicated period, as a percentage. Benchmark performance is shown on a quarter to date, year to date and annualized 1, 3, 5 and 10 year basis (where applicable).  Additionally the calendar year returns of each benchmark are shown.

Manager Tenure:  This cell shows the number of years the same person (or team) has managed the fund.  A value of "0" generally indicates manager tenure of less than 12 months (i.e., a new fund or there has been a recent manager change).  Where available, the manager name(s) is listed.

**Total Assets ($M):**  The amount of assets that the fund most recently has under management, in millions of dollars.



QUANTA_002282

# How to Read Investment Fund Tables

## INVESTMENT FUND DATA TABLES

**Net Expense Ratio:**  Represents the fund's expense ratio.  The fund's expense ratio is defined as its total expenses, including 12b-1 fees, divided by its average fund assets.  The net expense ratio is what the participant actually paid during the quarter.  The gross expense ratio is what the fund company can actually charge.  The net expense ratio may be less than the gross expense ratio because the fund company may impose a fee waiver or reimbursement in order to be more price competitive which is reflected in the net expense ratio.  Equity funds have higher operating expense ratios than bond funds; due to specialized market focus, specialty funds tend to have higher operating expense ratios than most equity funds; international funds have higher operating expense ratios than comparable domestic funds.  As fund assets increase, the operating expense ratio on average decreases.

**Lipper Category:**  Shows the "style" of the fund as defined by Lipper.  Fixed income funds can be represented by different Lipper Categories such as "Intermediate Investment Grade Debt", "High Yield Debt", etc.   Equity funds are represented by both their capitalization (large, mid, small) and as well as their style (value, blend, growth).

**Inception:**  Identifies the date the fund was originally started.  Inception date is specific by share class.

**Asset Allocation:**  Represents how the fund is allocated, in %, amongst equities, fixed income instruments, cash and convertible securities.

**Lipper Leader Scorecard:**  Rating of 1 (worst) to 5 (best) based on the overall Lipper score for each category:  Total Return, Consistent Return, Preservation, and Expense.

**Sector Weightings:**  Represents how the fund is invested, in %, amongst the different stock sectors (financials, healthcare, technology, etc.)

**Top 10 Holdings:** Represents the top 10 investments as a percent of the portfolio.



QUANTA_002283

# How to Read Investment Fund Tables

## INVESTMENT FUND DATA TABLES

**Manager v. Universe / % Rank Compared to Peer Group (Same Category / Style):**  These cells show the fund's total-return percentile rank for the specified time period relative to all funds that are in the same Lipper fund category.  The highest (or most favorable) percentile rank is 1 and the lowest (or least favorable) percentile rank is 100.  The top-performing fund in a category will always receive a rank of 1.  Percentile ranks within categories are most useful in those categories that have a large number of funds.

**Standard Deviation:**  A statistical measurement used to gauge historical volatility. Standard deviation measures the dispersion of the fund's returns versus the mean over a given period of time.  The higher the standard deviation, the higher the volatility and the greater the dispersion from the mean.

**Alpha:** Alpha is a measure of risk (beta)-adjusted return. Alpha measures the difference between a portfolio's actual returns and what it might be expected to deliver based on its level of risk. In an ideal sense, higher risk should equate to higher return. A positive alpha means the fund has beaten expectations. A negative alpha means that the fund has failed to match performance given its level of risk. If two managers have the same return, but one has a lower beta, that manager would have a higher alpha.

**Beta:**  Beta represents the systematic risk of a portfolio and measures its sensitivity to a benchmark. A portfolio with a beta of one is considered to be as risky as the benchmark and would therefore provide expected returns equal to those of the market benchmark during both up and down periods. A portfolio with a beta of two would move approximately twice as much as the benchmark.

**Information Ratio:**  A ratio of portfolio returns above the returns of a benchmark (usually an index) to the volatility of those returns. The information ratio (IR) measures a portfolio manager's ability to generate excess returns relative to a benchmark, but also attempts to identify the consistency of the investor. This ratio will identify if a manager has beaten the benchmark by a lot in a few months or a little every month. The higher the IR the more consistent a manager is and consistency is an ideal trait.



QUANTA_002284

# How to Read Investment Fund Tables

## INVESTMENT FUND DATA TABLES

**Sharpe Ratio:** The Sharpe ratio is a measure of reward per unit of risk, where standard deviation represents risk. The higher the Sharpe ratio, the better. The Sharpe ratio is calculated as the portfolio's excess return over the risk-free rate divided by the portfolio's standard deviation. The portfolio's excess return is its geometric mean return minus the geometric mean return of the risk-free instrument (by default, T-bills).

**Upside/Downside Capture:** The up and down capture is a measure of how well a manager was able to replicate or improve on phases of positive benchmark returns and how badly the manager was affected by phases of negative benchmark returns. An upside capture ratio over 100 indicates a fund has generally outperformed the benchmark during periods of positive returns for the benchmark. Meanwhile, a downside capture ratio of less than 100 indicates that a fund has lost less than its benchmark in periods when the benchmark has been in the red. If a fund generates positive returns, however, while the benchmark declines, the fund's downside capture ratio will be negative (meaning it has moved in the opposite direction of the benchmark).

**Style Drift:** A graphical representation, using returns-based analysis, to demonstrate how well the manager has maintained style consistency (growth v. value; large cap v. small cap). For purposes of the chart, the larger the size of the dot - the more recent in time it represents.

**Risk/Return Chart:** The principle that potential return rises with an increase in risk. Low levels of uncertainty (low-risk) are associated with low potential returns, whereas high levels of uncertainty (high-risk) are associated with high potential returns. The X-Axis measured by standard deviation measures risk while the Y-Axis measures expected return. With each incremental increase in risk taken on, we expect a proportional increase in return as well. The Capital Market Line (CML) is plotted on this chart. The CML is a straight line that connects the point for the cash equivalent and the point for the market benchmark in this coordinate system. Any fund that falls below that line means that the fund achieved less than the expected returns given the level of risk it took on and vice versa for any fund that falls above the line.



QUANTA_002285

# How to Read Investment Fund Tables

## BENCHMARK RESOURCES

**Morningstar:**  Morningstar, Inc. is a leading provider of independent investment research.  Through its extensive line of Internet, software, and print-based products, Morningstar has been a trusted source for information on stocks, mutual funds, variable annuities, closed-end funds, exchange-traded funds, and separate accounts since its inception in 1984.  Currently, the company tracks more than 100,000 investments worldwide.  Its customers include institutional clients, professional financial advisors, and individual investors.

**Lipper:**  Lipper, an independent fund analysis firm and a Reuters company, is a global leader of mutual fund information, analytical tools, and commentary.  With 30 years of mutual fund analysis experience, Lipper provides expertise and insight of the mutual fund industry, in addition to a being trusted benchmarking guidepost.  Its customers include asset managers, mutual fund companies, financial intermediaries, traditional media, web sites, and individual investors.  Lipper data is featured on TheStreet.com, The Wall Street Journal Interactive Edition, Forbes.com, CBSMarketwatch.com, USAToday.com and SmartMoney.com.

**Value Line:**  For more than a half-century, Value Line has provided investors with reliable, objective, and accurate investment information and analysis in order to meet the changing needs of investors.  Value Line publishes more than a dozen print and electronic products to provide information on stocks, mutual funds, special situations, options and convertibles.  The company is best known for The Value Line Investment Survey.



QUANTA_002286